# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI  DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER:  15-17570-RAM |
| JADE WINDS ASSOCIATION, INC. | } | |
| | } | |
| DEBTOR. | } | JUDGE  MARK |
| | } | |
| | } | CHAPTER 11 |

### DEBTOR'S  POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD

FROM  October 1, 2017  TO  December 31, 2017

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:  9/6/2018

/s/ Eric Pendergraft
Attorney for Debtor

Debtor's Address

1700 NE 191st Street
North Miami Beach, FL 33179

Attorney's Address

Shraiberg, Landau & Page, P.A.
2385 NW Executive Center Dr., Ste 300
Boca Raton, FL 33431

Note:  The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website:   http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| QUESTIONNAIRE | | |
|---|---|---|
| | YES* | NO |
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |
| | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | | |
|---|---|---|
| | YES | NO* |
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY      and      CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Flood (Wright) | 10/15/17-10/14/18 | Total $44,632.36 monthly for all | 0 |
| D&O (RSUI Indemnity) | 8/25/17-8/24/18 | | |
| General (Scottsdale) | 8/25/17-8/24/18 | | |
| Crime (Liberty) | 8/25/17-8/24/18 | | |
| Property (American Coastal) | 8/25/17-8/24/18 | | |
| Umbrella (Allied World) | 8/25/17-8/24/18 | | |
| Workers Comp | 8/25/17-8/24/18 | | |
| General Liability Golf Cart | 8/25/17-8/24/18 | | |
| B&M (Travelers) | 8/25/17-8/24/18 | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

Estimated Date of Filing the Application for Final Decree: _____

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _____ day of _____ 20 ___

Debtor's Signature

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 2**

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | Jade Winds Association, Inc. |
| **Case Number:** | 15-17570-RAM |
| **Date of Plan Confirmation: August 18, 2016** | |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 1,838,341.60 | $ 1,045,203.92 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 1,456,004.14 | $ 9,728,779.95 |

3. **DISBURSEMENTS**

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| a. | **Operating Expenses (Fees/Taxes):** | | |
| (i) | U.S. Trustee Quarterly Fees | $ 6,500.00 | $ 39,000.00 |
| (ii) | Federal Taxes | | |
| (iii) | State Taxes | | |
| (iv) | Other Taxes | | |
| b. | **All Other Operating Expenses:** | $ 1,217,270.98 | $ 6,742,821.80 |
| c. | **Plan Payments:** | | |
| (i) | Administrative Claims | $ 0.00 | $ 396,205.91 |
| (ii) | Class One | 0.00 | 2,123.08 |
| (iii) | Class Two | 0.00 | 170.24 |
| (iv) | Class Three | 0.00 | 173.84 |
| (v) | Class Four | 0.00 | 161.77 |
| (vi) | Class Six | 0.00 | 184.48 |
| (vii) | Class Seven | 0.00 | 710.88 |
| (viii) | Class Nine | 0.00 | 516.42 |
| (ix) | Class 9.5 | 0.00 | 15,000.00 |
| (x) | Class Eleven | 0.00 | 1,249.46 |
| (xi) | Class Twelve | 0.00 | 4,386.22 |
| (xii) | Class Fourteen | 0.00 | 20,298.40 |
| (xiii) | Class 15A | 0.00 | 216,300.00 |
| (xiiv) | Class 15B | 0.00 | 186,475.04 |
| (xv) | Unclassified | 0.00 | 561.28 |
| (xvi) | Early Pay off of plan payments | 0.00 | 1,077,070.29 |
| | (Attach additional pages as needed) | | |
| | **Total Disbursements (Operating & Plan)** | $ 1,223,770.98 | $ 8,703,409.11 |
| 1. | **CASH (End of Period)** | $ 2,070,574.76 | $ 2,070,574.76 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

ATTACHMENT NO. 3

**CHAPTER 11 POST-CONFIRMATION**
**BANK ACCOUNT RECONCILIATIONS**
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | Plus International |
| Account Number: | 1083 | 1091 | 1105 | 7696 | 7718 | 688 | 661 | 2088 | 2134 | 5556 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Special Assessment | Security Deposit | Special Assessment | Special Assessment | Special Assessment | Sales and Leases | Special Assessment | Special Assessment | Cash Collateral |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking |
| 1. Balance per Bank Statement | 554390.17 | 40829.55 | 17501.48 | 263441.54 | 243422.3 | 34586.74 | | 67975.45 | 61601.29 | 900050 |
| 2. ADD: Deposits not credited | 0 | 297.51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. SUBTRACT: Outstanding Checks | 61622.82 | 0 | 11000 | 22710 | 12735 | 0 | 0 | 453.45 | 5000 | 0 |
| 4. Other Reconciling Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. Month End Balance (Must Agree with Books) | 492767.35 | 41127.06 | 6501.48 | 240731.54 | 230687.3 | 34586.74 | 0 | 67522 | 56601.29 | 900050 |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach copy of each investment account statement.

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████████1083 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | See attached report | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 02/15/18            **Jade Winds Assocation**            Page: 1

**RECONCILIATION**

Bank #: 01  BB&T Operating       10106-000 BB&T Operating
G/L Acct Bal:  492,767.35
Bank Balance:  554,390.17
Statement date: 12/31/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|-----------------:|-------------------:|
| OUTSTANDING ITEMS: | | | | | |
| 100734 | 04/07/17 | ILYA SADUKOVSKIY | | 223.06 | |
| 100741 | 04/07/17 | CHRISTINE ROSAKRANSE | | 223.06 | |
| 100742 | 04/07/17 | CRYSTAL NOVOA | | 223.06 | |
| 100744 | 04/07/17 | DOUBLE INVESTMENTS LLC | | 223.06 | |
| 100748 | 04/07/17 | FRANCIS ORTEGA | | 223.06 | |
| 100753 | 04/07/17 | HSL PROPERTY HOLDINGS III | | 223.06 | |
| 100754 | 04/07/17 | IGOR PROKOFEV | | 223.06 | |
| 100764 | 04/07/17 | ANDREY SAVCHENKO #312 | | 223.06 | |
| 100769 | 04/14/17 | ALIONA URSU | | 223.06 | |
| 100781 | 04/24/17 | ALBERTO COLOMBANO | | 223.06 | |
| 100791 | 04/24/17 | HELENA GONZALEZ, PA | | 223.06 | |
| 100853 | 05/22/17 | ANA SATIAGO PARRA | | 111.53 | |
| 100860 | 05/22/17 | CRYSTAL NOVOA | | 111.53 | |
| 100862 | 05/22/17 | DOUBLE INVESTMENTS LLC | | 111.53 | |
| 100863 | 05/22/17 | ELIZABETH JORGE | | 111.53 | |
| 100864 | 05/22/17 | EMANUEL DUANI | | 111.53 | |
| 100866 | 05/22/17 | FRANCIS ORTEGA | | 111.53 | |
| 100881 | 05/22/17 | ALBERTO COLOMBANO | | 111.53 | |
| 100890 | 05/22/17 | CARLOS LEITES DEMORAES | | 111.53 | |
| 100901 | 05/22/17 | ANDREY SAVCHENKO #312 | | 111.53 | |
| 100902 | 05/22/17 | ALIONA URSU | | 111.53 | |
| 301530 | 08/17/17 | STRALEY & OTTO, PA | | 70.00 | |
| 301649 | 11/10/17 | SOUTHERN CHUTE | | 14,820.00 | |
| 101105 | 11/16/17 | HOME RETENTION SERVICES, | | 133.26 | |
| 101122 | 12/01/17 | ATLANTIC PACIFIC MGT (APA | | 100.00 | |
| 1236 | 12/05/17 | CAMA SPECIAL EVENTS SUPER | | 927.50 | |
| 101133 | 12/18/17 | PCI STORMWATER SOLUTIONS | | 350.00 | |
| 101134 | 12/18/17 | PEXTEX PEST CONTROL & TER | | 2,086.50 | |
| 101138 | 12/18/17 | NIMBLE NETWORK SOLUTIONS | | 120.00 | |
| 101139 | 12/18/17 | DBPR-DIVISION OF FL LAND | | 3,664.00 | |
| 101144 | 12/18/17 | UNIFIED TECHNOLOGY GROUP | | 250.00 | |
| 101145 | 12/18/17 | COFFEY BURLINGTON, PL | | 21,532.60 | |
| 101148 | 12/22/17 | SUNCOAST ELEVATOR SOLUTIO | | 14,000.00 | |
| | | Total Outstanding | | 61,622.82 | |

**Bank Reconciliation Summary**
============================

| | | | |
|---|---:|---|---:|
| Checkbook Balance | 492,767.35 | Reconciling Balance | 554,390.17 |
| Uncleared Checks, Credits | 61,622.82 | + Bank Stmt. Balance | 554,390.17 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





999-99-99-99 40156  24 C 001 30 S  55 004

JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570-RAM
C/O  ATLANTIC  &  PACIFIC  ASSOC  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615

# Your account statement

For 12/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

BB&T is pleased to announce that beginning on Dec. 11, 2017, the available balance in your account will be updated multiple times throughout the day upon receipt of a same-day, electronic, direct deposit transaction. If a same-day direct deposit is received to your account by 5 p.m. local time, Monday through Friday, on regular business days you will have intraday access to these funds earlier in the day which allows you to better manage your cash positioning.

Please feel free to contact your local financial center or call Phone24 at 800-BANK-BBT (800-226-5228) if you have any questions.

Thank you for banking with BB&T.

BB&T, Member FDIC

■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮1083

### Account summary

| | |
|---|---|
| Your previous balance as of 11/30/2017 | $607,125.21 |
| Checks | - 229,369.88 |
| Other withdrawals, debits and service charges | - 208,401.01 |
| Deposits, credits and interest | + 385,035.85 |
| Your new balance as of 12/29/2017 | = $554,390.17 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $13.92 |
| 2017 interest paid year-to-date | $148.82 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 12/13 | 111 | 2,000.00 | 12/15 | *101112 | 4,173.00 | 12/27 | *101131 | 2,409.00 |
| 12/18 | 112 | 12,334.98 | 12/08 | *101116 | 12.50 | 12/27 | 101132 | 304.95 |
| 12/12 | *1238 | 5,114.92 | 12/06 | 101117 | 1,192.00 | 12/27 | *101135 | 12,436.27 |
| 12/18 | *1240 | 550.00 | 12/06 | *101119 | 47,544.55 | 12/27 | *101141 | 3,500.00 |
| 12/12 | 1241 | 600.00 | 12/11 | *101121 | 2,500.00 | 12/26 | *101143 | 260.00 |
| 12/04 | *101098 | 2,086.50 | 12/12 | *101123 | 44,632.36 | 12/26 | *101146 | 50,131.56 |
| 12/14 | *101104 | 171.00 | 12/27 | *101129 | 207.00 | 12/27 | *101150 | 37,209.29 |

* indicates a skip in sequential check numbers above this item

Total checks = $229,369.88

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/01 | DEBIT MEMO | 12.00 |
| 12/04 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101120 | 136.73 |
| 12/04 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 341.32 |
| 12/04 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101118 | 9,089.38 |
| 12/05 | DEBIT CARD PURCHASE-PIN 12-04-17 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 76.37 |
| 12/05 | DEBIT CARD PURCHASE ALL CITY PAINT & H 12-04 NORTH MIAMI B FL  9154 | 1,481.13 |

*continued*

Case 15-17570-RAM   Doc 863   Filed 09/06/18   Page 8 of 61

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 12/06 | DEBIT CARD PURCHASE CVS/PHARMACY #0063 12-05 NORTH MIAMI B  FL 9154 | 11.19 |
| 12/06 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ▮▮▮▮ 105 12-06-17 | 14,000.00 |
| 12/06 | INTERNET PAYMENT CABLE     COMCAST 4134888 | 165.95 |
| 12/07 | DEBIT CARD PURCHASE PAPA JOHN'S 00517 12-06 305-919-7272   FL 9154 | 49.55 |
| 12/07 | DEBIT CARD PURCHASE CVS/PHARMACY #0063 12-06 NORTH MIAMI B  FL  0572 | 19.25 |
| 12/07 | INTERNET PAYMENT INTERNET   WASTE MANAGEMENT 043000098422626 | 432.04 |
| 12/07 | INTERNET PAYMENT Payment   ATT 310813003MYW9G | 586.26 |
| 12/07 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101124 | 9,115.31 |
| 12/07 | INTERNET PAYMENT INTERNET   WASTE MANAGEMENT 043000098414732 | 12,544.37 |
| 12/08 | FORCE PAY DEBIT MEMO | 12.00 |
| 12/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000000890998284 | 119.17 |
| 12/08 | INTERNET PAYMENT CABLE     COMCAST 3471043 | 165.95 |
| 12/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000890998204 | 1,412.24 |
| 12/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000890998275 | 3,797.86 |
| 12/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000000890998266 | 4,041.92 |
| 12/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000000890998220 | 4,221.66 |
| 12/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000890998227 | 4,241.08 |
| 12/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000000890998252 | 4,527.83 |
| 12/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000000890998259 | 8,273.46 |
| 12/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000000890998250 | 8,334.54 |
| 12/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000000890998215 | 11,755.49 |
| 12/08 | INTERNET PAYMENT CABLE     COMCAST 3471058 | 29,332.60 |
| 12/11 | DEBIT CARD PURCHASE-PIN 12-08-17 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 77.06 |
| 12/12 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ▮▮▮▮1091 12-12-17 | 11,837.99 |
| 12/12 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101125 | 123.23 |
| 12/12 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101126 | 494.00 |
| 12/13 | RETURN DEPOSIT ITEM  99000239 | 603.21 |
| 12/13 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 12/14 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ▮▮▮▮1105 12-14-17 | 13,000.00 |
| 12/14 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101127 | 933.75 |
| 12/14 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101128 | 6,904.68 |
| 12/15 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 12-14 AMZN.COM/BILL  WA 9154 | 19.98 |
| 12/15 | TELEPHONE PAYMENT Payment   ATT 818476002EVR1D | 126.85 |
| 12/15 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 161.39 |
| 12/15 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 206.16 |
| 12/18 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 12-17 AMZN.COM/BILL  WA 9154 | 170.92 |
| 12/18 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 58.05 |
| 12/19 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 12-18 AMZN.COM/BILL  WA 9154 | 11.70 |
| 12/19 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101137 | 8.74 |
| 12/19 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 93.82 |
| 12/19 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101136 | 375.00 |
| 12/19 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101130 | 895.00 |
| 12/19 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101142 | 1,188.00 |
| 12/19 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101140 | 4,100.00 |
| 12/20 | DEBIT CARD PURCHASE-PIN 12-19-17 NORTH MIAMI B FL 9154 USPS PO 11589001 16400 | 6.59 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 59.13 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7430141130 WEBI | 161.83 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 179.03 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 312.16 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 395.57 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 491.70 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 583.46 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 652.32 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2215101136 WEBI | 783.79 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 1408805099 WEBI | 797.61 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3193531138 WEBI | 825.84 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7133473186 WEBI | 861.66 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 9970463288 WEBI | 926.51 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7885051131 WEBI | 1,011.76 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0380382341 WEBI | 1,241.29 |
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3726851136 WEBI | 1,960.04 |

*continued*



■ **ASSOC SVCS INTEREST CHECKING** ▮▮▮▮1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 12/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2639951116 WEBI | 2,088.26 |
| 12/20 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101147 | 10,654.89 |
| 12/22 | DEBIT CARD PURCHASE-PIN 12-21-17 NORTH MIAMI B FL 9154 USPS PO 11589001 16400 | 6.59 |
| 12/22 | INTERNET PAYMENT CABLE    COMCAST 7318504 | 165.95 |
| 12/22 | TELEPHONE PAYMENT Payment   ATT 291195003EVR1J | 291.50 |
| 12/22 | INTERNET PAYMENT Payment   ATT 302143003SMT2L | 586.26 |
| 12/26 | DEBIT CARD PURCHASE ZORO TOOLS INC 12-22 855-2899676    IL 9154 | 1,613.57 |
| 12/26 | DEBIT CARD PURCHASE-PIN 12-22-17 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 697.55 |
| 12/26 | DEBIT CARD PURCHASE ALL CITY PAINT & H 12-22 NORTH MIAMI B  FL 9154 | 705.62 |
| 12/26 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101149 | 856.79 |
| 12/28 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101151 | 9,455.91 |
| 12/29 | DEBIT CARD PURCHASE VISTAPR*VistaPrint 12-28 866-8936743    MA 9154 | 38.73 |
| 12/29 | DEBIT CARD PURCHASE-PIN 12-29-17 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 278.92 |
| 12/29 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $208,401.01 |

**Overdraft and Returned Item Fees**

| | TOTAL THIS STATEMENT PERIOD($) | TOTAL YEAR-TO-DATE ($) |
|---|---|---|
| Total Overdraft Fees* | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |
| Refunds for Overdraft/Returned Item Fees | 0.00 | 0.26 |

*Total Overdraft Fees include Overdraft Fees and Negative Account Balance Fees.

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 12/01 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 214.83 |
| 12/01 | CONSOL ELEC BILL PAY DEPOSIT  6 | 2,229.05 |
| 12/01 | CONSOLIDATED COUPON PAYMENT  10 | 3,902.07 |
| 12/04 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 156.24 |
| 12/04 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 214.83 |
| 12/04 | COUPON PAYMENT  23117 | 357.57 |
| 12/04 | COUPON PAYMENT  41504 | 401.52 |
| 12/04 | COUPON PAYMENT  23111 | 432.43 |
| 12/04 | COUPON PAYMENT  23302 | 2,464.35 |
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  22 | 8,024.51 |
| 12/04 | CONSOLIDATED COUPON PAYMENT  42 | 16,282.32 |
| 12/04 | CONSOL ELEC DEPOSIT  198 | 76,506.61 |
| 12/05 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 371.03 |
| 12/05 | CONSOL ELEC BILL PAY DEPOSIT  10 | 4,038.01 |
| 12/05 | CONSOLIDATED COUPON PAYMENT  14 | 5,443.72 |
| 12/06 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 107.41 |
| 12/06 | CONSOL ELEC DEPOSIT  1 | 401.52 |
| 12/06 | CONSOLIDATED COUPON PAYMENT  15 | 5,619.62 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  37 | 13,711.87 |
| 12/07 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 244.12 |
| 12/07 | REMOTE DEPOSIT | 505.00 |
| 12/07 | CONSOL ELEC BILL PAY DEPOSIT  13 | 4,807.86 |
| 12/07 | CONSOLIDATED COUPON PAYMENT  36 | 13,957.60 |
| 12/07 | REMOTE DEPOSIT | 16,012.48 |
| 12/08 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 253.90 |
| 12/08 | COUPON PAYMENT  31203 | 434.23 |
| 12/08 | CONSOL ELEC BILL PAY DEPOSIT  8 | 3,042.16 |
| 12/08 | CONSOLIDATED COUPON PAYMENT  23 | 9,034.50 |
| 12/11 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 146.48 |

*continued*

Case 15-17570-RAM   Doc 863   Filed 09/06/18   Page 10 of 61

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/11 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 195.30 |
| 12/11 | CONSOL ELEC DEPOSIT  1 | 401.52 |
| 12/11 | CONSOL ELEC BILL PAY DEPOSIT  19 | 7,087.26 |
| 12/11 | CONSOLIDATED COUPON PAYMENT  46 | 18,167.74 |
| 12/12 | COUPON PAYMENT  51504 | 279.03 |
| 12/12 | COUPON PAYMENT  32810 | 358.36 |
| 12/12 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 498.05 |
| 12/12 | CONSOL ELEC DEPOSIT  3 | 905.66 |
| 12/12 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,122.23 |
| 12/12 | CONSOLIDATED COUPON PAYMENT  26 | 9,652.83 |
| 12/13 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 156.23 |
| 12/13 | CONSOL ELEC BILL PAY DEPOSIT  2 | 790.23 |
| 12/13 | CONSOLIDATED COUPON PAYMENT  12 | 4,947.24 |
| 12/13 | REMOTE DEPOSIT | 43,792.27 |
| 12/14 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 185.52 |
| 12/14 | CONSOLIDATED COUPON PAYMENT  1 | 403.00 |
| 12/14 | CONSOL ELEC BILL PAY DEPOSIT  2 | 660.16 |
| 12/15 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 283.18 |
| 12/15 | CONSOL ELEC BILL PAY DEPOSIT  2 | 568.81 |
| 12/15 | CONSOLIDATED COUPON PAYMENT  2 | 655.47 |
| 12/18 | COUPON PAYMENT  11204 | 53.01 |
| 12/18 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 244.11 |
| 12/18 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 244.15 |
| 12/18 | COUPON PAYMENT  11204 | 354.47 |
| 12/18 | CONSOL ELEC DEPOSIT  1 | 401.52 |
| 12/18 | CONSOLIDATED COUPON PAYMENT  7 | 2,292.15 |
| 12/18 | REMOTE DEPOSIT | 7,469.00 |
| 12/19 | COUPON PAYMENT  31500 | 367.29 |
| 12/19 | CONSOL ELEC BILL PAY DEPOSIT  1 | 432.43 |
| 12/19 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 497.99 |
| 12/19 | CONSOLIDATED COUPON PAYMENT  4 | 1,473.88 |
| 12/20 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 156.25 |
| 12/20 | CONSOLIDATED COUPON PAYMENT  1 | 321.40 |
| 12/20 | COUNTER DEPOSIT | 351.14 |
| 12/20 | COUNTER DEPOSIT | 1,202.94 |
| 12/20 | COUNTER DEPOSIT | 1,250.00 |
| 12/20 | COUNTER DEPOSIT | 1,500.00 |
| 12/20 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 1100013257696 12-20-17 | 5,114.92 |
| 12/20 | REMOTE DEPOSIT | 23,952.93 |
| 12/21 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 234.37 |
| 12/21 | CONSOLIDATED COUPON PAYMENT  3 | 1,234.19 |
| 12/22 | COUPON PAYMENT  41703 | 29.89 |
| 12/22 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 273.42 |
| 12/22 | COUPON PAYMENT  41703 | 401.52 |
| 12/22 | CONSOLIDATED COUPON PAYMENT  2 | 830.97 |
| 12/26 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 239.23 |
| 12/26 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 253.88 |
| 12/26 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 615.18 |
| 12/26 | CONSOLIDATED COUPON PAYMENT  2 | 1,125.81 |
| 12/26 | REMOTE DEPOSIT | 3,220.00 |
| 12/26 | REMOTE DEPOSIT | 23,643.61 |
| 12/27 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 214.82 |
| 12/27 | CONSOLIDATED COUPON PAYMENT  3 | 1,369.65 |
| 12/28 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 263.64 |
| 12/28 | CONSOLIDATED COUPON PAYMENT  4 | 1,608.00 |
| 12/28 | CONSOL ELEC BILL PAY DEPOSIT  5 | 1,851.52 |
| 12/28 | REMOTE DEPOSIT | 10,801.10 |
| 12/29 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 244.11 |
| 12/29 | COUNTER DEPOSIT | 1,250.00 |
| 12/29 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,699.75 |
| 12/29 | CONSOLIDATED COUPON PAYMENT  6 | 2,407.74 |

*continued*





■ ASSOC SVCS INTEREST CHECKING 1100008741083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 12/29 | REMOTE DEPOSIT | 3,102.02 |
| 12/29 | EFFECTIVE DATE 12-31-17 INTEREST PAYMENT | 13.92 |

Total deposits, credits and interest                                   = $385,035.85

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE.** This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





**CHECK#:0**        **$12.00**



**CHECK#:0**        **$12.00**



**CHECK#:0**        **$12.00**



**CHECK#:111**        **$2,000.00**



**CHECK#:112**        **$12,334.98**



CHECK#:1238        $5,114.92

CHECK#:1240        $550.00

CHECK#:1241        $600.00

CHECK#:101098      $2,086.50

CHECK#:101104      $171.00

 

**CHECK#:101112**    $4,173.00

 

**CHECK#:101116**    $12.50

 

**CHECK#:101117**    $1,192.00

 

**CHECK#:101119**    $47,544.55

 

**CHECK#:101121**    $2,500.00



CHECK#:101123          $44,632.36

CHECK#:101129          $207.00

CHECK#:101131          $2,409.00

CHECK#:101132          $304.95

CHECK#:101135          $12,436.27



CHECK#:101141          $3,500.00





CHECK#:101143          $260.00





CHECK#:101146          $50,131.56





CHECK#:101150          $37,209.29



**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████1091 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 100011 | 12/11/2017 | Global Excel Corp | C1 D Railing Rev. | 800 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 800 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Date 02/19/18                    **Jade Winds Association, Inc**                    #0940  Page: 1

**R E C O N C I L I A T I O N**

Bank #: 02  BB&T Special Assessment        10110-000 BB&T Special Assessment
G/L Acct Bal:    41,127.06
Bank Balance:    40,829.55
Statement date: 12/31/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| | | | | | |
| OUTSTANDING ITEMS: | | | | | |
| | 12/28/17 | Lockbox cash receipts | | | 297.51 |
| | | Total Outstanding | | .00 | 297.51 |

**Bank Reconciliation Summary**
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 41,127.06 | Reconciling Balance | 40,829.55 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 40,829.55 |
| Uncleared Deposits, Debits | 297.51 - | Difference | 0.00 |



999-99-99-99 40156  1 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570-RAM
C/O ATLANTIC & PACIFIC ASSOC MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 12/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

BB&T is pleased to announce that beginning on Dec. 11, 2017, the available balance in your account will be updated multiple times throughout the day upon receipt of a same-day, electronic, direct deposit transaction. If a same-day direct deposit is received to your account by 5 p.m. local time, Monday through Friday, on regular business days you will have intraday access to these funds earlier in the day which allows you to better manage your cash positioning.

Please feel free to contact your local financial center or call Phone24 at 800-BANK-BBT (800-226-5228) if you have any questions.

Thank you for banking with BB&T.

BB&T, Member FDIC

---

■ ASSOC SVCS INTEREST CHECKING ▓▓▓▓ 1091

### Account summary

| | |
|---|---|
| Your previous balance as of 11/30/2017 | $26,924.04 |
| Checks | - 800.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 14,705.51 |
| Your new balance as of 12/29/2017 | = $40,829.55 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.84 |
| 2017 interest paid year-to-date | $14.69 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 12/27 | 100011 | 800.00 |
| Total checks | | = $ 800.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/01 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  4 | 234.57 |
| 12/04 | CONSOL ELEC DEPOSIT  7 | 341.67 |
| 12/04 | CONSOLIDATED COUPON PAYMENT  2 | 355.67 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  4 | 982.01 |
| 12/07 | CONSOL ELEC BILL PAY DEPOSIT  2 | 206.25 |
| 12/08 | CONSOLIDATED COUPON PAYMENT  1 | 157.00 |
| 12/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 186.82 |
| 12/12 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 1100008741083 12-12-17 | 11,837.99 |
| 12/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 46.00 |
| 12/28 | CONSOL ELEC BILL PAY DEPOSIT  2 | 169.77 |
| 12/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 12/29 | EFFECTIVE DATE 12-31-17 INTEREST PAYMENT | 0.84 |
| Total deposits, credits and interest | | = $14,705.51 |

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:100011            $800.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | BB&T |
| **Account Number** | ████ 1105 |
| **Purpose of Account (Operating/Payroll/Personal)** | Security Deposit |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | See attached report | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**Date 02/15/18**        **Jade Winds Association, Inc**        **#0880   Page: 1**

## R E C O N C I L I A T I O N

Bank #: 03  BB&T Security Deposit      10405-000 BB&T  - Security Deposit
G/L Acct Bal:    6,501.48
Bank Balance:    17,501.48
Statement date: 12/31/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|-----------------:|-------------------:|
| | | OUTSTANDING ITEMS: | | | |
| 100040 | 09/19/17 | NORMA & CLAUDIA MOURA #12 | | 1,000.00 | |
| 100043 | 10/05/17 | VANESSA NAVRRO #13104 | | 2,000.00 | |
| 100052 | 12/14/17 | LORA KOMAROVSKY #32403 | | 2,000.00 | |
| 100054 | 12/14/17 | KEILA PINTO #31106 | | 1,000.00 | |
| 100056 | 12/15/17 | OLGA EDMONDS #41615 | | 2,000.00 | |
| 100058 | 12/22/17 | JELENA GRADY #13114 | | 2,000.00 | |
| 100059 | 12/22/17 | MAGGY DORCENT #32306 | | 1,000.00 | |
| | | Total Outstanding | | 11,000.00 | .00 |

### Bank Reconciliation Summary
============================

| | | | |
|---|---:|---|---:|
| Checkbook Balance | 6,501.48 | Reconciling Balance | 17,501.48 |
| Uncleared Checks, Credits | 11,000.00 + | Bank Stmt. Balance | 17,501.48 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

**BB&T**

999-99-99-99 40156  12 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570-RAM
C/O  ATLANTIC  &  PACIFIC  ASSOC  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615

# Your account statement
For 12/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

BB&T is pleased to announce that beginning on Dec. 11, 2017, the available balance in your account will be updated multiple times throughout the day upon receipt of a same-day, electronic, direct deposit transaction. If a same-day direct deposit is received to your account by 5 p.m. local time, Monday through Friday, on regular business days you will have intraday access to these funds earlier in the day which allows you to better manage your cash positioning.

Please feel free to contact your local financial center or call Phone24 at 800-BANK-BBT (800-226-5228) if you have any questions.

Thank you for banking with BB&T.

BB&T, Member FDIC

---

■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮▮▮▮1105

### Account summary

| | |
|---|---|
| Your previous balance as of 11/30/2017 | $13,500.89 |
| Checks | - 23,000.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 27,000.59 |
| Your new balance as of 12/29/2017 | = $17,501.48 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.59 |
| 2017 interest paid year-to-date | $13.71 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 12/18 | 100010 | 2,000.00 | 12/26 | 100047 | 2,000.00 | 12/26 | 100051 | 1,000.00 |
| 12/29 | *100032 | 2,000.00 | 12/28 | 100048 | 1,000.00 | 12/26 | *100053 | 2,000.00 |
| 12/08 | *100045 | 2,000.00 | 12/28 | 100049 | 2,000.00 | 12/26 | *100055 | 2,000.00 |
| 12/08 | 100046 | 3,000.00 | 12/27 | 100050 | 2,000.00 | 12/29 | *100057 | 2,000.00 |

* indicates a skip in sequential check numbers above this item

Total checks = $23,000.00

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/06 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING ▮▮▮▮1083 12-06-17 | 14,000.00 |
| 12/14 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING ▮▮▮▮1083 12-14-17 | 13,000.00 |
| 12/29 | EFFECTIVE DATE 12-31-17 INTEREST PAYMENT | 0.59 |

Total deposits, credits and interest = $27,000.59

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:100010          $2,000.00



CHECK#:100032          $2,000.00



CHECK#:100045          $2,000.00



CHECK#:100046          $3,000.00



CHECK#:100047          $2,000.00




CHECK#:100048          $1,000.00




CHECK#:100049          $2,000.00




CHECK#:100050          $2,000.00




CHECK#:100051          $1,000.00




CHECK#:100053          $2,000.00



CHECK#:100055          $2,000.00



CHECK#:100057          $2,000.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | 696 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Daisy |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 4 | 10/9/2017 | Hillman Engineering | Pay application #18 Daisy - Inspections and reports to extend permits | 15140 |
| 5 | 10/25/2017 | Carousel Development | Hurricane Irma - Daisy | 2386.71 |
| Bank Debit | 10/31/2017 | BB&T | Bank Fees | 48 |
| Bank Debit | 11/30/2017 | BB&T | Bank Fees | 24 |
| 100000 | 12/8/2017 | Hillman Engineering | Application #18, #19, #20, #21 & #22 | 22710 |
| 100001 | 12/18/2017 | Only Electric | install expansion joints/pipes | 11250 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 51558.71 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |

**Date 02/19/18**                    **Jade Winds Association, Inc**                    **#0937   Page: 1**

**R E C O N C I L I A T I O N**

Bank #: 05  BB&T SA 2016 Daisy          10111-004 BB&T SA 2016 Daisy
G/L Acct Bal:   240,731.54
Bank Balance:   263,441.54
Statement date: 12/31/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| | | | | | |
| | | OUTSTANDING ITEMS: | | | |
| 100000 | 12/08/17 | HILLMAN ENGINEERING | | 22,710.00 | |
| | | Total Outstanding | | 22,710.00 | .00 |

**Bank Reconciliation Summary**
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 240,731.54 | Reconciling Balance | 263,441.54 |
| Uncleared Checks, Credits | 22,710.00 + | Bank Stmt. Balance | 263,441.54 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





858-16-01-00 40416  1 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT DAISY
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 12/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

BB&T is pleased to announce that beginning on Dec. 11, 2017, the available balance in your account will be updated multiple times throughout the day upon receipt of a same-day, electronic, direct deposit transaction. If a same-day direct deposit is received to your account by 5 p.m. local time, Monday through Friday, on regular business days you will have intraday access to these funds earlier in the day which allows you to better manage your cash positioning.

Please feel free to contact your local financial center or call Phone24 at 800-BANK-BBT (800-226-5228) if you have any questions.

Thank you for banking with BB&T.

BB&T, Member FDIC

---

■ ASSOC SVCS INTEREST CHECKING ███████7696

**Account summary**

| | |
|---|---|
| Your previous balance as of 11/30/2017 | $245,773.31 |
| Checks | - 11,250.00 |
| Other withdrawals, debits and service charges | - 5,114.92 |
| Deposits, credits and interest | + 34,033.15 |
| Your new balance as of 12/29/2017 | = $263,441.54 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $6.07 |
| 2017 interest paid year-to-date | $56.12 |
| Interest rate | 0.03% |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 12/26 | 100001 | 11,250.00 |
| Total checks | | = $ 11,250.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/20 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ███ 083 12-20-17 | 5,114.92 |
| Total other withdrawals, debits and service charges | | = $5,114.92 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 306.04 |
| 12/01 | CONSOLIDATED COUPON PAYMENT  3 | 631.94 |
| 12/04 | COUPON PAYMENT  41504 | 188.59 |
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  7 | 1,273.21 |
| 12/04 | CONSOLIDATED COUPON PAYMENT  18 | 3,235.25 |
| 12/04 | CONSOL ELEC DEPOSIT  33 | 5,873.91 |
| 12/05 | CONSOLIDATED COUPON PAYMENT  3 | 530.20 |
| 12/06 | CONSOL ELEC DEPOSIT  1 | 188.59 |

*continued*

Case 15-17570-RAM    Doc 863    Filed 09/06/18    Page 33 of 61

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 12/06 | CONSOLIDATED COUPON PAYMENT  2 | 396.67 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  12 | 2,267.66 |
| 12/07 | CONSOL ELEC BILL PAY DEPOSIT  3 | 467.98 |
| 12/07 | REMOTE DEPOSIT | 498.82 |
| 12/07 | CONSOLIDATED COUPON PAYMENT  9 | 1,463.41 |
| 12/08 | CONSOL ELEC BILL PAY DEPOSIT  2 | 377.18 |
| 12/08 | CONSOLIDATED COUPON PAYMENT  11 | 2,054.22 |
| 12/11 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 12/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 341.64 |
| 12/11 | CONSOLIDATED COUPON PAYMENT  13 | 2,364.45 |
| 12/12 | CONSOL ELEC DEPOSIT  1 | 239.46 |
| 12/12 | CONSOLIDATED COUPON PAYMENT  4 | 824.72 |
| 12/13 | CONSOLIDATED COUPON PAYMENT  5 | 942.95 |
| 12/13 | REMOTE DEPOSIT | 3,393.57 |
| 12/14 | CONSOLIDATED COUPON PAYMENT  2 | 310.23 |
| 12/15 | CONSOL ELEC BILL PAY DEPOSIT  1 | 153.02 |
| 12/18 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 12/20 | REMOTE DEPOSIT | 1,998.33 |
| 12/22 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 12/22 | COUPON PAYMENT  41703 | 188.59 |
| 12/26 | CONSOLIDATED COUPON PAYMENT  1 | 153.62 |
| 12/26 | REMOTE DEPOSIT | 1,040.82 |
| 12/27 | CONSOLIDATED COUPON PAYMENT  1 | 239.46 |
| 12/28 | CONSOLIDATED COUPON PAYMENT  2 | 377.18 |
| 12/28 | CONSOL ELEC BILL PAY DEPOSIT  2 | 377.18 |
| 12/29 | CONSOLIDATED COUPON PAYMENT  1 | 120.96 |
| 12/29 | CONSOL ELEC BILL PAY DEPOSIT  2 | 641.46 |
| 12/29 | EFFECTIVE DATE 12-31-17 INTEREST PAYMENT | 6.07 |

Total deposits, credits and interest                                      = $34,033.15



# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



Jade Winds Association, Inc DIP Case#15-17570-RA
623 Banyan Trail
Suite #150
Boca Raton, FL 33431

100001

RMT
PO Box 996
Wilson, NC 27894

DATE: 12/18/2017

$ 11,250.00

PAY TO
THE ORDER OF    ONLY ELECTRIC CO, INC.

Eleven Thousand Two Hundred Fifty Dollars and Zero Cents                    DOLLARS

MEMO: INV 4342

⑈100001⑈ ⑆263319138 7⑆              7695⑈

CHECK#:100001          $11,250.00

5134326

Seq: 123
Batch: 929213
Date: 12/26/17

§ PAGE 4 OF 4

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▮▮▮▮▮7718 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Camellia |
| Type of Account (e.g., Checking] | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| 100000 | 10/5/2017 | Pablo Consenza | Owner refund | 127.74 |
| Bank Debit | 10/31/2017 | BB&T | Bank Fees | 48 |
| Bank Debit | 11/30/2017 | BB&T | Bank Fees | 12 |
| 100001 | 12/11/2017 | Hillman Engineering | Application #18, #21 & #22 | 12735 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 12922.74 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**Date 02/19/18**                                    **Jade Winds Association, Inc**                                    **#0936   Page: 1**

**R E C O N C I L I A T I O N**

Bank #: 06  BB&T SA 2016 Camellia          10112-003 BB&T SA 2016 Camellia
G/L Acct Bal:   230,687.30
Bank Balance:   243,422.30
Statement date: 12/31/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| | | | | | |
| OUTSTANDING ITEMS: | | | | | |
| 100001 | 12/11/17 | HILLMAN ENGINEERING | | 12,735.00 | |
| | | Total Outstanding | | 12,735.00 | .00 |

**Bank Reconciliation Summary**
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 230,687.30 | Reconciling Balance | 243,422.30 |
| Uncleared Checks, Credits | 12,735.00 + | Bank Stmt. Balance | 243,422.30 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





858-16-01-00 40416  1 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT CAMELLIA
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 12/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

BB&T is pleased to announce that beginning on Dec. 11, 2017, the available balance in your account will be updated multiple times throughout the day upon receipt of a same-day, electronic, direct deposit transaction. If a same-day direct deposit is received to your account by 5 p.m. local time, Monday through Friday, on regular business days you will have intraday access to these funds earlier in the day which allows you to better manage your cash positioning.

Please feel free to contact your local financial center or call Phone24 at 800-BANK-BBT (800-226-5228) if you have any questions.

Thank you for banking with BB&T.

BB&T, Member FDIC

■ ASSOC SVCS INTEREST CHECKING ▆▆▆▆▆7718

### Account summary

| | |
|---|---|
| Your previous balance as of 11/30/2017 | $215,118.52 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 12.00 |
| Deposits, credits and interest | + 28,315.78 |
| Your new balance as of 12/29/2017 | = $243,422.30 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $5.39 |
| 2017 interest paid year-to-date | $43.27 |
| Interest rate | 0.03% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/08 | FORCE PAY DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $12.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 12/01 | CONSOLIDATED COUPON PAYMENT  6 | 841.08 |
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  4 | 690.16 |
| 12/04 | CONSOLIDATED COUPON PAYMENT  5 | 690.64 |
| 12/04 | CONSOL ELEC DEPOSIT  43 | 5,872.56 |
| 12/05 | CONSOL ELEC BILL PAY DEPOSIT  5 | 684.36 |
| 12/05 | CONSOLIDATED COUPON PAYMENT  7 | 894.96 |
| 12/06 | CONSOLIDATED COUPON PAYMENT  9 | 1,169.18 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  10 | 1,305.14 |
| 12/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 516.72 |
| 12/07 | REMOTE DEPOSIT | 1,114.52 |
| 12/07 | CONSOLIDATED COUPON PAYMENT  11 | 1,583.34 |
| 12/08 | COUPON PAYMENT  31203 | 157.44 |

*continued*

ASSOC SVCS INTEREST CHECKING          7718 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 12/08 | CONSOLIDATED COUPON PAYMENT  6 | 825.84 |
| 12/11 | CONSOL ELEC BILL PAY DEPOSIT  4 | 562.12 |
| 12/11 | CONSOLIDATED COUPON PAYMENT  20 | 2,749.52 |
| 12/12 | COUPON PAYMENT  32810 | 127.74 |
| 12/12 | CONSOLIDATED COUPON PAYMENT  5 | 654.04 |
| 12/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 12/13 | CONSOLIDATED COUPON PAYMENT  2 | 241.02 |
| 12/13 | REMOTE DEPOSIT | 2,491.41 |
| 12/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 114.00 |
| 12/15 | CONSOLIDATED COUPON PAYMENT  1 | 113.26 |
| 12/18 | CONSOLIDATED COUPON PAYMENT  2 | 270.72 |
| 12/19 | COUPON PAYMENT  31500 | 131.24 |
| 12/19 | CONSOLIDATED COUPON PAYMENT  2 | 241.02 |
| 12/20 | CONSOLIDATED COUPON PAYMENT  1 | 113.28 |
| 12/20 | REMOTE DEPOSIT | 1,909.96 |
| 12/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 12/26 | CONSOLIDATED COUPON PAYMENT  1 | 314.88 |
| 12/26 | REMOTE DEPOSIT | 547.66 |
| 12/27 | CONSOLIDATED COUPON PAYMENT  2 | 314.88 |
| 12/28 | CONSOLIDATED COUPON PAYMENT  2 | 310.18 |
| 12/29 | CONSOLIDATED COUPON PAYMENT  2 | 285.20 |
| 12/29 | EFFECTIVE DATE 12-31-17 INTEREST PAYMENT | 5.39 |

Total deposits, credits and interest                                    = $28,315.78

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible.  You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center.  We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action.  If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred.  This will provide you with access to your funds during the time it takes us to complete our investigation.  You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures.    If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days.  This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time.  If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1.  List the new balance of your account from your latest statement here: | | | | | |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | | |
| 3.  Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4.  Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding  Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5.  Add the amount in line 4 to the amount in line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:0                    $12.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████ 688 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Easter Lilly |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| 12 | 10/9/2017 | Hillman Engineering | Easter Lilly building | 1038.4 |
| Bank Debit | 10/31/2017 | BB&T | Bank Fees | 24 |
| Bank Debit | 12/31/2017 | BB&T | Bank Fees | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 1074.4 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**Date 02/19/18**                          **Jade Winds Association, Inc**                          **#0938  Page: 1**

**R E C O N C I L I A T I O N**

Bank #: 07  BB&T SA 2016 Easter Lilly          10113-005 BB&T SA 2016 Easter Lilly
G/L Acct Bal:    34,586.74
Bank Balance:    34,586.74
Statement date: 12/31/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

|  |  |  |  |  |  |
|--|--|--|--|--|--|
|  |  | Total Outstanding |  | .00 | .00 |

**Bank Reconciliation Summary**
**===========================**

| | | | |
|--|--|--|--|
| Checkbook Balance | 34,586.74 | Reconciling Balance | 34,586.74 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 34,586.74 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



**BB&T**

858-16-01-00 40416  1 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT EASTER LILLY
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 12/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

BB&T is pleased to announce that beginning on Dec. 11, 2017, the available balance in your account will be updated multiple times throughout the day upon receipt of a same-day, electronic, direct deposit transaction. If a same-day direct deposit is received to your account by 5 p.m. local time, Monday through Friday, on regular business days you will have intraday access to these funds earlier in the day which allows you to better manage your cash positioning.

Please feel free to contact your local financial center or call Phone24 at 800-BANK-BBT (800-226-5228) if you have any questions.

Thank you for banking with BB&T.

BB&T, Member FDIC

---

■ ASSOC SVCS INTEREST CHECKING  ████████7688

### Account summary

| | |
|---|---|
| Your previous balance as of 11/30/2017 | $30,968.17 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 12.00 |
| Deposits, credits and interest | + 3,630.57 |
| Your new balance as of 12/29/2017 | = $34,586.74 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.76 |
| 2017 interest paid year-to-date | $5.92 |
| Interest rate | 0.03% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/01 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $12.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 12/04 | CONSOLIDATED COUPON PAYMENT  2 | 189.78 |
| 12/04 | CONSOL ELEC DEPOSIT  4 | 358.15 |
| 12/05 | CONSOLIDATED COUPON PAYMENT  1 | 89.32 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 12/06 | CONSOLIDATED COUPON PAYMENT  2 | 138.28 |
| 12/07 | REMOTE DEPOSIT | 69.14 |
| 12/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 12/07 | CONSOLIDATED COUPON PAYMENT  2 | 188.55 |
| 12/08 | CONSOLIDATED COUPON PAYMENT  3 | 310.16 |
| 12/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 12/11 | CONSOLIDATED COUPON PAYMENT  2 | 192.94 |
| 12/12 | COUPON PAYMENT  51504 | 69.14 |

*continued*

ASSOC SVCS INTEREST CHECKING ▮▮▮▮▮ 7688 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 12/12 | CONSOLIDATED COUPON PAYMENT   2 | 157.23 |
| 12/13 | REMOTE DEPOSIT | 557.94 |
| 12/20 | COUNTER DEPOSIT | 89.32 |
| 12/20 | REMOTE DEPOSIT | 842.84 |
| 12/29 | CONSOL ELEC BILL PAY DEPOSIT   1 | 100.46 |
| 12/29 | EFFECTIVE DATE 12-31-17 INTEREST PAYMENT | 0.76 |

Total deposits, credits and interest = $3,630.57


# Questions, comments or errors?

<span style="float:right">**Member FDIC**</span>

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:0                    $12.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| Name of Bank | BB&T |
| Account Number | ▮▮▮▮▮7661 |
| Purpose of Account (Operating/Payroll/Personal) | Sales and Leases |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | **N/A** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ███████2088 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Allamanda |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 10/31/2017 | BB&T | Bank Fees | 12 |
| 100000 | 12/8/2017 | Hillman Engineering | Application #18 | 453.45 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 465.45 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 02/19/18                    **Jade Winds Association, Inc**                    #0934  Page: 1

### R E C O N C I L I A T I O N

Bank #: 09  BB&T SA 2016 Allamanda        10113-001 BB&T SA 2016 Allamanda
G/L Acct Bal:   67,522.00
Bank Balance:   67,975.45
Statement date: 12/31/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| | | | | | |
| **OUTSTANDING ITEMS:** | | | | | |
| 100000 | 12/08/17 | HILLMAN ENGINEERING | | 453.45 | |
| | | Total Outstanding | | 453.45 | .00 |

### Bank Reconciliation Summary
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 67,522.00 | Reconciling Balance | 67,975.45 |
| Uncleared Checks, Credits | 453.45 + | Bank Stmt. Balance | 67,975.45 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416   0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
ALLAMANDA  SPECIAL  ASSESSMENT
C/O  ATLANTIC  &  PACIFIC  ASSOCIATION  MGMT
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615

# Your account statement
For 12/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

BB&T is pleased to announce that beginning on Dec. 11, 2017, the available balance in your account will be updated multiple times throughout the day upon receipt of a same-day, electronic, direct deposit transaction. If a same-day direct deposit is received to your account by 5 p.m. local time, Monday through Friday, on regular business days you will have intraday access to these funds earlier in the day which allows you to better manage your cash positioning.

Please feel free to contact your local financial center or call Phone24 at 800-BANK-BBT (800-226-5228) if you have any questions.

Thank you for banking with BB&T.

BB&T, Member FDIC

---

■ ASSOC SVCS INTEREST CHECKING ███████ 2088

### Account summary

| | |
|---|---|
| Your previous balance as of 11/30/2017 | $58,873.35 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 9,102.10 |
| Your new balance as of 12/29/2017 | = $67,975.45 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.46 |
| 2017 interest paid year-to-date | $10.77 |
| Interest rate | 0.03% |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 94.92 |
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  5 | 232.36 |
| 12/04 | CONSOLIDATED COUPON PAYMENT  8 | 374.30 |
| 12/04 | CONSOL ELEC DEPOSIT  30 | 1,480.60 |
| 12/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 109.06 |
| 12/05 | CONSOLIDATED COUPON PAYMENT  3 | 176.76 |
| 12/06 | CONSOLIDATED COUPON PAYMENT  1 | 66.54 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  9 | 417.38 |
| 12/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 43.68 |
| 12/07 | REMOTE DEPOSIT | 139.92 |
| 12/07 | CONSOLIDATED COUPON PAYMENT  5 | 247.66 |
| 12/08 | COUPON PAYMENT  12218 | 37.70 |
| 12/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 12/08 | CONSOLIDATED COUPON PAYMENT  3 | 137.44 |
| 12/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 104.80 |
| 12/11 | CONSOLIDATED COUPON PAYMENT  6 | 350.98 |
| 12/12 | CONSOL ELEC DEPOSIT  2 | 92.52 |
| 12/12 | CONSOLIDATED COUPON PAYMENT  3 | 157.20 |

*continued*

0073056

ASSOC SVCS INTEREST CHECKING 2688 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/13 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 12/13 | REMOTE DEPOSIT | 1,034.35 |
| 12/15 | CONSOL ELEC BILL PAY DEPOSIT  1 | 30.00 |
| 12/18 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 12/18 | COUPON PAYMENT  11204 | 42.52 |
| 12/18 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 12/19 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 12/20 | CONSOLIDATED COUPON PAYMENT  1 | 37.70 |
| 12/20 | COUNTER DEPOSIT | 91.04 |
| 12/20 | REMOTE DEPOSIT | 545.25 |
| 12/21 | CONSOLIDATED COUPON PAYMENT  2 | 75.70 |
| 12/27 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 12/29 | CONSOLIDATED COUPON PAYMENT  1 | 66.54 |
| 12/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 12/29 | REMOTE DEPOSIT | 2,528.52 |
| 12/29 | EFFECTIVE DATE 12-31-17 INTEREST PAYMENT | 1.46 |
| Total deposits, credits and interest | | = $9,102.10 |



# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

    BB&T Liability Risk Management
    P.O. Box 996
    Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

    BankCard Services Division
    P.O. Box 200
    Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ███████134 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Bamboo |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 10/31/2017 | BB&T | Bank Fees | 12 |
| 100000 | 12/8/2017 | Hillman Engineering | Application #19 & #20 | 5000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 5012 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

Date 02/19/18                                **Jade Winds Association, Inc**                        #0935  Page: 1

## R E C O N C I L I A T I O N

Bank #: 10  BB&T SA 2016 Bamboo          10113-002 BB&T SA 2016 Bamboo
G/L Acct Bal:    56,601.29
Bank Balance:    61,601.29
Statement date: 12/31/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
|       |      | OUTSTANDING ITEMS: |  |  |  |
| 100000 | 12/08/17 | HILLMAN ENGINEERING |  | 5,000.00 |  |
|       |      | Total Outstanding |  | 5,000.00 | .00 |

### Bank Reconciliation Summary
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 56,601.29 | Reconciling Balance | 61,601.29 |
| Uncleared Checks, Credits | 5,000.00 + | Bank Stmt. Balance | 61,601.29 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
BAMBOO  SPECIAL  ASSESSMENT
C/O  ATLANTIC  &  PACIFIC  ASSOCIATION  MGMT
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 12/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

BB&T is pleased to announce that beginning on Dec. 11, 2017, the available balance in your account will be updated multiple times throughout the day upon receipt of a same-day, electronic, direct deposit transaction. If a same-day direct deposit is received to your account by 5 p.m. local time, Monday through Friday, on regular business days you will have intraday access to these funds earlier in the day which allows you to better manage your cash positioning.

Please feel free to contact your local financial center or call Phone24 at 800-BANK-BBT (800-226-5228) if you have any questions.

Thank you for banking with BB&T.

BB&T, Member FDIC

---

■ ASSOC SVCS INTEREST CHECKING ███████ 2134

**Account summary**

| | |
|---|---|
| Your previous balance as of 11/30/2017 | $54,062.84 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 7,538.45 |
| Your new balance as of 12/29/2017 | = $61,601.29 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $1.35 |
| 2017 interest paid year-to-date | $10.19 |
| Interest rate | 0.03% |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/01 | CONSOL ELEC BILL PAY DEPOSIT  3 | 125.57 |
| 12/04 | COUPON PAYMENT  23117 | 45.27 |
| 12/04 | COUPON PAYMENT  23111 | 55.68 |
| 12/04 | COUPON PAYMENT  23302 | 70.61 |
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  4 | 191.77 |
| 12/04 | CONSOLIDATED COUPON PAYMENT  9 | 438.83 |
| 12/04 | CONSOL ELEC DEPOSIT  16 | 872.78 |
| 12/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 126.29 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  2 | 90.54 |
| 12/06 | CONSOLIDATED COUPON PAYMENT  4 | 186.37 |
| 12/07 | REMOTE DEPOSIT | 45.27 |
| 12/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 70.61 |
| 12/07 | CONSOLIDATED COUPON PAYMENT  7 | 362.45 |
| 12/08 | COUPON PAYMENT  23104 | 45.27 |
| 12/08 | CONSOLIDATED COUPON PAYMENT  4 | 292.22 |
| 12/08 | CONSOL ELEC BILL PAY DEPOSIT  2 | 849.94 |
| 12/11 | CONSOLIDATED COUPON PAYMENT  3 | 141.10 |
| 12/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 400.15 |

*continued*

Case 15-17570-RAM Doc 863 Filed 09/06/18 Page 57 of 61

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 12/12 | CONSOLIDATED COUPON PAYMENT 7 | 357.93 |
| 12/13 | CONSOLIDATED COUPON PAYMENT 1 | 40.15 |
| 12/13 | REMOTE DEPOSIT | 895.15 |
| 12/14 | CONSOL ELEC BILL PAY DEPOSIT 1 | 45.27 |
| 12/18 | CONSOLIDATED COUPON PAYMENT 1 | 45.27 |
| 12/19 | CONSOL ELEC BILL PAY DEPOSIT 1 | 55.68 |
| 12/20 | REMOTE DEPOSIT | 958.31 |
| 12/21 | CONSOLIDATED COUPON PAYMENT 1 | 41.15 |
| 12/26 | REMOTE DEPOSIT | 90.54 |
| 12/28 | CONSOLIDATED COUPON PAYMENT 2 | 85.42 |
| 12/28 | CONSOL ELEC BILL PAY DEPOSIT 3 | 455.83 |
| 12/29 | CONSOL ELEC BILL PAY DEPOSIT 1 | 55.68 |
| 12/29 | EFFECTIVE DATE 12-31-17 INTEREST PAYMENT | 1.35 |

Total deposits, credits and interest = $7,538.45

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | Plus International |
| **Account Number** | ████ 8556 |
| **Purpose of Account (Operating/Payroll/Personal)** | Cash Collateral |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | **N/A** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**Date 02/15/18**                    **Jade Winds Association, Inc**                    **#0887  Page: 1**

**R E C O N C I L I A T I O N**

Bank #: 22  Plus Int'l Bank - Cash Collat    10108-000 Plus Int'l Bank Cash Colla
G/L Acct Bal:   900,050.00
Bank Balance:   900,050.00
Statement date: 12/31/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

|  |  |
|---|---|
| Total Outstanding | .00 | .00 |

**Bank Reconciliation Summary**
**===========================**

| Checkbook Balance | 900,050.00 | Reconciling Balance | 900,050.00 |
|-------------------|------------|---------------------|------------|
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 900,050.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



# PLUS INTERNATIONAL BANK

56    JADE WINDS ASSOCIATION INC
      CASH COLLATERAL ACCOUNT                                              12/31/17
      622 BANYAN TRAIL 1 SUITE 150
      ATTN: LAURA ARRESEIGOR
      BOCA RATON FL   33431                            8556

```
*** CHECKING *** BUSINESS CHECKING                                        CYCLE-031
ACCOUNT NUMBER        8556              TAX ID NUMBER        XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 11/30/17 ..................         900,050.00
    PLUS        0  DEPOSITS AND OTHER CREDITS ...................            .00
    LESS        0  CHECKS AND OTHER DEBITS .....................            .00
CURRENT STATEMENT BALANCE AS OF 12/31/17 ...................         900,050.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD        31
-------------------------------------------------------------------------------
*** BALANCE BY DATE ***
  11/30   900,050.00
```



MEMBER
FDIC