# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

IN RE:                             }       CASE NUMBER:         15-17570-RAM

       JADE WINDS ASSOCIATION, INC.     }

                             }

       DEBTOR.                   }       JUDGE          MARK

                             }

                             }       CHAPTER 11

### DEBTOR'S  POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD
FROM         July 1, 2017        TO        September 30, 2017

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:   9/6/2018                                       */s/ Eric Pendergraft*
                                                        Attorney for Debtor

Debtor's Address                                     Attorney's Address

                                              Shraiberg, Landau & Page, P.A.

1700 NE 191st Street                                  2385 NW Executive Center Dr., Ste 300

North Miami Beach, FL 33179                        Boca Raton, FL 33431

Note:  The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website:   http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| QUESTIONNAIRE | | |
|---|---|---|
| | YES* | NO |
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |
| | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | | |
|---|---|---|
| | YES | NO* |
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY         and         CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Flood (Service) | 10/15/15-10/15/16 | Total $48,517.78 monthly for all | 0 |
| D&O (RSUI Indemnity) | 8/25/16-8/24/17 | | |
| General (Scottsdale) | 8/25/16-8/24/17 | | |
| Crime (Liberty) | 8/25/16-8/24/17 | | |
| Property (American Coastal) | 8/25/16-8/24/17 | | |
| Umbrella (Allied World) | 8/25/16-8/24/17 | | |
| Workers Comp | 8/25/16-8/24/17 | | |
| | | | |
| | | | |

| DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD: |
|---|
| |

Estimated Date of Filing the Application for Final Decree: _____

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This __5__ day of __Sep__ 20 __18__

Debtor's Signature

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 2**

### CHAPTER 11 POST-CONFIRMATION
### SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | Jade Winds Association, Inc. |
| **Case Number:** | 15-17570-RAM |
| **Date of Plan Confirmation: August 18, 2016** | |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 1,509,424.28 | $ 1,045,203.92 |
| | | | |
| 2. | **INCOME or RECEIPTS during the Period** | $ 1,461,771.68 | $ 8,272,775.81 |

3. **DISBURSEMENTS**

| | | | Quarterly | Post Confirmation Total |
|---|---|---|---|---|
| a. | **Operating Expenses (Fees/Taxes):** | | | |
| | (i) | U.S. Trustee Quarterly Fees | $ 6,500.00 | $ 32,500.00 |
| | (ii) | Federal Taxes | | |
| | (iii) | State Taxes | | |
| | (iv) | Other Taxes | | |
| | | | | |
| b. | **All Other Operating Expenses:** | | $ 1,126,354.36 | $ 5,525,550.82 |
| | | | | |
| c. | **Plan Payments:** | | | |
| | (i) | Administrative Claims | $ 0.00 | $ 396,205.91 |
| | (ii) | Class One | 0.00 | 2,123.08 |
| | (iii) | Class Two | 0.00 | 170.24 |
| | (iv) | Class Three | 0.00 | 173.84 |
| | (v) | Class Four | 0.00 | 161.77 |
| | (vi) | Class Six | 0.00 | 184.48 |
| | (vii) | Class Seven | 0.00 | 710.88 |
| | (viii) | Class Nine | 0.00 | 516.42 |
| | (ix) | Class 9.5 | 0.00 | 15,000.00 |
| | (x) | Class Eleven | 0.00 | 1,249.46 |
| | (xi) | Class Twelve | 0.00 | 4,386.22 |
| | (xii) | Class Fourteen | 0.00 | 20,298.40 |
| | (xiii) | Class 15A | 0.00 | 216,300.00 |
| | (xiiv) | Class 15B | 0.00 | 186,475.04 |
| | (xv) | Unclassified | 0.00 | 561.28 |
| | (xvi) | Early Pay off of plan payments | 0.00 | 1,077,070.29 |
| | | | | |
| | | (Attach additional pages as needed) | | |
| | | | | |
| | **Total Disbursements (Operating & Plan)** | | $ 1,132,854.36 | $ 7,479,638.13 |
| | | | | |
| 1. | **CASH (End of Period)** | | $ 1,838,341.60 | $ 1,838,341.60 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

ATTACHMENT NO. 3

**CHAPTER 11 POST-CONFIRMATION**
**BANK ACCOUNT RECONCILIATIONS**
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | Plus International |
| Account Number: | ▮083 | ▮091 | ▮105 | ▮696 | ▮718 | ▮688 | 661 | ▮088 | ▮134 | ▮556 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Special Assessment | Security Deposit | Special Assessment | Special Assessment | Special Assessment | Sales and Leases | Special Assessment | Special Assessment | Cash Collateral |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking |
| 1. Balance per Bank Statement | 554166.68 | 31460.16 | 62499.99 | 187336.91 | 155106.11 | 23359.87 | 0 | 43813.48 | 40268.48 | 900050 |
| 2. ADD: Deposits not credited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. SUBTRACT: Outstanding Checks | 106720.08 | 0 | 53000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. Other Reconciling Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. Month End Balance (Must Agree with Books) | 447446.6 | 31460.16 | 9499.99 | 187336.91 | 155106.11 | 23359.87 | 0 | 43813.48 | 40268.48 | 900050 |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach copy of each investment account statement.

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ███████1083 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | See attached report | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |





888-33-01-00 40156   32 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570-RAM
C/O ATLANTIC & PACIFIC ASSOC MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 09/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - s   100 percent of annual premium to be repaid in 10 months
  - s   80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ▇▇▇▇▇ 1083

#### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2017 | $452,921.52 |
| Checks | - 101,612.69 |
| Other withdrawals, debits and service charges | - 136,361.18 |
| Deposits, credits and interest | + 339,219.03 |
| Your new balance as of 09/29/2017 | = $554,166.68 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $11.16 |
| 2017 interest paid year-to-date | $106.30 |
| Interest rate | 0.03% |

#### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 09/20 | 104 | 2,000.00 | 09/19 | *101008 | 9,738.99 | 09/20 | 101021 | 300.00 |
| 09/18 | 105 | 9,090.32 | 09/15 | 101009 | 637.50 | 09/22 | *101024 | 585.00 |
| 09/15 | *1222 | 344.00 | 09/01 | 101010 | 223.06 | 09/22 | *101028 | 2,086.50 |
| 09/22 | 1223 | 3,500.00 | 09/01 | 101011 | 111.53 | 09/14 | 101029 | 1,552.20 |
| 09/05 | *100462 | 10.00 | 09/05 | *101014 | 7,000.00 | 09/19 | 101030 | 176.00 |
| 09/11 | *100735 | 223.06 | 09/01 | 101015 | 12,415.93 | 09/19 | 101031 | 158.00 |
| 09/05 | *100980 | 360.00 | 09/14 | *101017 | 26.58 | 09/15 | *101033 | 4,818.75 |
| 09/05 | *100996 | 250.00 | 09/19 | 101018 | 150.00 | 09/15 | 101034 | 250.00 |
| 09/15 | *101002 | 300.00 | 09/05 | *101020 | 6.25 | 09/19 | *101038 | 44,639.08 |
| 09/05 | *101004 | 659.94 | | | | | | |

* indicates a skip in sequential check numbers above this item

| | |
|---|---|
| Total checks | = $101,612.69 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 08-31 AMZN.COM/BILL WA 9154 | 125.99 |
| 09/01 | COUPON STOP FEE 41220 | 7.00 |
| 09/01 | COUPON STOP FEE 31607 | 7.00 |
| 09/01 | COUPON STOP FEE 11208 | 7.00 |
| 09/01 | COUPON STOP FEE 23210 | 7.00 |
| 09/01 | COUPON STOP FEE 41114 | 7.00 |
| 09/01 | COUPON STOP FEE 32211 | 7.00 |
| 09/01 | COUPON STOP FEE 41330 | 7.00 |
| 09/01 | DEBIT MEMO | 12.00 |
| 09/05 | ACH CORP DEBIT MTOT DISC BANKCARD JADE WINDS ASSOCIATION | 337.94 |
| 09/05 | INTERNET PAYMENT INTERNET WASTE MANAGEMENT 043000091920894 | 12,544.37 |
| 09/05 | INTERNET PAYMENT CABLE COMCAST 1625518 | 29,334.67 |
| 09/06 | COUPON STOP FEE 41620 | 7.00 |
| 09/06 | COUPON STOP FEE 41508 | 7.00 |
| 09/06 | COUPON STOP FEE 12112 | 7.00 |
| 09/06 | COUPON STOP FEE 41619 | 7.00 |
| 09/06 | COUPON STOP FEE 41616 | 7.00 |
| 09/06 | COUPON STOP FEE 11210 | 7.00 |
| 09/06 | COUPON STOP FEE 31814 | 7.00 |
| 09/06 | COUPON STOP FEE 41514 | 7.00 |
| 09/06 | COUPON STOP FEE 13307 | 7.00 |
| 09/06 | COUPON STOP FEE 41109 | 7.00 |
| 09/06 | COUPON STOP FEE 41602 | 7.00 |
| 09/06 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association | 2,466.41 |
| 09/06 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association | 4,178.49 |
| 09/07 | DEBIT CARD PURCHASE THE HOME DEPOT #02 09-05 N.MIAMI BEACH FL 9154 | 431.43 |
| 09/07 | DEBIT CARD PURCHASE-PIN 09-07-17 HIALEAH FL 9154 USPS PO 11382803 1500 W | 6.80 |
| 09/07 | DEBIT CARD PURCHASE-PIN 09-07-17 CVS/PHARMACY #00 9154 00637--1825 N NORTH MIAMI B FL | 35.29 |
| 09/07 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT 12402 | 548.67 |
| 09/08 | DEBIT CARD PURCHASE GENSET SERVICES 09-07 POMPANO BEACH FL 9154 | 650.00 |
| 09/08 | DEBIT MEMO | 12.00 |
| 09/08 | DEBIT MEMO | 12.00 |
| 09/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSOC | 117.21 |
| 09/08 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT 41722 | 343.81 |
| 09/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSOC | 3,124.86 |
| 09/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSOC | 3,293.78 |
| 09/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSOC | 4,222.26 |
| 09/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSOC | 4,317.55 |
| 09/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSOC | 12,390.29 |
| 09/11 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association | 76.00 |
| 09/11 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association | 85.00 |
| 09/11 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association | 254.00 |
| 09/11 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association | 922.58 |
| 09/11 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association | 6,870.00 |
| 09/13 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association | 96.00 |
| 09/13 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association | 9,115.63 |
| 09/18 | DEBIT CARD PURCHASE-PIN 09-15-17 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 25.15 |
| 09/20 | DEBIT CARD PURCHASE ALL CITY PAINT & H 09-15 NORTH MIAMI B FL 9154 | 861.34 |
| 09/20 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association | 14.72 |
| 09/20 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 | 1,162.16 |
| 09/20 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 | 2,909.47 |
| 09/20 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 | 4,996.90 |
| 09/21 | DEBIT MEMO | 12.00 |
| 09/21 | TELEPHONE PAYMENT Payment ATT 866479003EVR1W | 126.45 |
| 09/21 | TELEPHONE PAYMENT Payment ATT 016860003EVR1W | 290.64 |
| 09/21 | INTERNET PAYMENT INTERNET WASTE MANAGEMENT 043000091366962 | 1,537.53 |
| 09/22 | DEBIT CARD PURCHASE WWW COSTCO COM 09-22 800-955-2292 WA 9154 | 11.89 |
| 09/22 | DEBIT CARD PURCHASE-PIN 09-21-17 GFS STORE #1947 9154 3260 N FEDERA LIGHTHOUSE PO FL | 16.99 |
| 09/22 | DEBIT CARD PURCHASE WWW COSTCO COM 09-22 800-955-2292 WA 9154 | 84.99 |

*continued*

■ ASSOC SVCS INTEREST CHECKING 1100008741083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 47.90 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 58.05 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7430141130 WEBI | 152.17 |
| 09/22 | INTERNET PAYMENT CABLE     COMCAST 0474001 | 165.95 |
| 09/22 | INTERNET PAYMENT CABLE     COMCAST 0474049 | 165.95 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 167.04 |
| 09/22 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 173.66 |
| 09/22 | RETURN DEPOSIT ITEM  99000279 | 307.00 |
| 09/22 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 312.16 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 340.85 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 468.76 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 514.65 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2215101136 WEBI | 694.39 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 1408805099 WEBI | 705.84 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 728.78 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3193531138 WEBI | 788.94 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7133473186 WEBI | 854.54 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7885051131 WEBI | 933.23 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 9970463288 WEBI | 960.94 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0380382341 WEBI | 1,000.79 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2639951116 WEBI | 1,161.91 |
| 09/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3726851136 WEBI | 1,525.13 |
| 09/26 | DEBIT CARD PURCHASE MDC RER (BLDG) DEP 09-25 786-3152394    FL 9154 | 21.84 |
| 09/27 | DEBIT CARD PURCHASE CVS/PHARMACY #0063 09-26 NORTH MIAMI B  FL 9154 | 26.73 |
| 09/27 | DEBIT CARD PURCHASE-PIN 09-26-17 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 445.07 |
| 09/28 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 09-27 AMZN.COM/BILL  WA 9154 | 19.93 |
| 09/28 | RETURN DEPOSIT ITEM  99001057 | 590.11 |
| 09/28 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 09/29 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association | 380.00 |
| 09/29 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association | 405.00 |
| 09/29 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association | 494.00 |
| 09/29 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association | 3,323.48 |
| 09/29 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association | 10,301.13 |

Total other withdrawals, debits and service charges                     = $136,361.18

**Overdraft and Returned Item Fees**

| | TOTAL THIS STATEMENT PERIOD($) | TOTAL YEAR-TO-DATE ($) |
|---|---|---|
| Total Overdraft Fees* | 0.00 | 0.00 |
| Total Returned Item Fees | 0.00 | 0.00 |
| Refunds for Overdraft/Returned Item Fees | 0.00 | 0.26 |

*Total Overdraft Fees include Overdraft Fees and Negative Account Balance Fees.

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/01 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 224.58 |
| 09/01 | CONSOL ELEC BILL PAY DEPOSIT  6 | 2,235.40 |
| 09/01 | CONSOLIDATED COUPON PAYMENT  13 | 5,201.30 |
| 09/05 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 136.70 |
| 09/05 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 166.00 |
| 09/05 | COUPON PAYMENT  23117 | 357.57 |
| 09/05 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 576.14 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  25 | 8,888.77 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  30 | 10,951.12 |

*continued*

Case 15-17570-RAM   Doc 864   Filed 09/06/18   Page 9 of 81

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/05 | CONSOL ELEC DEPOSIT  198 | 76,488.82 |
| 09/06 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 185.54 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  12 | 4,584.64 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  20 | 8,106.41 |
| 09/07 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 205.06 |
| 09/07 | CONSOL ELEC DEPOSIT  1 | 401.52 |
| 09/07 | COUPON PAYMENT  23111 | 432.43 |
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT  22 | 8,011.89 |
| 09/07 | CONSOLIDATED COUPON PAYMENT  58 | 24,623.11 |
| 09/08 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 195.29 |
| 09/08 | COUPON PAYMENT  51504 | 279.03 |
| 09/08 | COUPON PAYMENT  31203 | 434.23 |
| 09/08 | CONSOL ELEC BILL PAY DEPOSIT  11 | 4,270.01 |
| 09/08 | CONSOLIDATED COUPON PAYMENT  36 | 13,868.44 |
| 09/11 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 166.00 |
| 09/11 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 224.58 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  18 | 6,290.00 |
| 09/12 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 29.28 |
| 09/12 | CONSOLIDATED COUPON PAYMENT  1 | 401.52 |
| 09/12 | CONSOL ELEC DEPOSIT  2 | 454.47 |
| 09/12 | CONSOL ELEC BILL PAY DEPOSIT  5 | 1,766.56 |
| 09/13 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,082.26 |
| 09/13 | CONSOLIDATED COUPON PAYMENT  3 | 1,123.78 |
| 09/14 | COUPON PAYMENT  32810 | 358.36 |
| 09/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 434.25 |
| 09/14 | CONSOLIDATED COUPON PAYMENT  19 | 7,885.85 |
| 09/15 | COUPON PAYMENT  41504 | 401.52 |
| 09/15 | CONSOL ELEC BILL PAY DEPOSIT  2 | 787.81 |
| 09/15 | CONSOLIDATED COUPON PAYMENT  18 | 7,251.85 |
| 09/18 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 263.66 |
| 09/18 | COUPON PAYMENT  23116 | 396.43 |
| 09/18 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,249.40 |
| 09/18 | CONSOLIDATED COUPON PAYMENT  10 | 3,397.97 |
| 09/19 | COUPON PAYMENT  11204 | 53.01 |
| 09/19 | COUPON PAYMENT  11204 | 354.47 |
| 09/19 | COUPON PAYMENT  23302 | 539.79 |
| 09/19 | COUPON PAYMENT  23302 | 539.79 |
| 09/19 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 585.90 |
| 09/19 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,098.46 |
| 09/19 | CONSOLIDATED COUPON PAYMENT  10 | 4,124.09 |
| 09/20 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 126.93 |
| 09/20 | CONSOL ELEC DEPOSIT  1 | 317.97 |
| 09/20 | CONSOL ELEC BILL PAY DEPOSIT  2 | 634.07 |
| 09/20 | CONSOLIDATED COUPON PAYMENT  6 | 2,173.02 |
| 09/20 | REMOTE DEPOSIT | 3,250.00 |
| 09/20 | REMOTE DEPOSIT | 26,232.38 |
| 09/21 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 234.36 |
| 09/21 | COUNTER DEPOSIT | 481.85 |
| 09/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 486.10 |
| 09/21 | COUNTER DEPOSIT | 1,500.00 |
| 09/21 | CONSOLIDATED COUPON PAYMENT  4 | 1,538.52 |
| 09/22 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 273.41 |
| 09/22 | REMOTE DEPOSIT | 536.00 |
| 09/22 | CONSOLIDATED COUPON PAYMENT  5 | 2,102.70 |
| 09/22 | REMOTE DEPOSIT | 4,317.00 |
| 09/22 | REMOTE DEPOSIT | 14,878.55 |
| 09/22 | REMOTE DEPOSIT | 22,946.02 |
| 09/25 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 185.54 |
| 09/25 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 224.59 |
| 09/25 | CONSOL ELEC DEPOSIT  1 | 268.99 |
| 09/25 | COUPON PAYMENT  13306 | 388.31 |

*continued*

■ ASSOC SVCS INTEREST CHECKING ████████1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/25 | COUPON PAYMENT  41105 | 401.52 |
| 09/25 | CONSOLIDATED COUPON PAYMENT  8 | 3,258.08 |
| 09/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 432.43 |
| 09/26 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 527.29 |
| 09/26 | CONSOLIDATED COUPON PAYMENT  4 | 1,542.65 |
| 09/27 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 136.72 |
| 09/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 237.00 |
| 09/27 | CONSOLIDATED COUPON PAYMENT  9 | 3,202.11 |
| 09/27 | REMOTE DEPOSIT | 8,249.57 |
| 09/27 | REMOTE DEPOSIT | 18,444.28 |
| 09/28 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 185.53 |
| 09/28 | CONSOLIDATED COUPON PAYMENT  3 | 1,075.08 |
| 09/28 | COUNTER DEPOSIT | 1,250.00 |
| 09/28 | CONSOL ELEC BILL PAY DEPOSIT  5 | 1,792.55 |
| 09/29 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 175.76 |
| 09/29 | CONSOL ELEC BILL PAY DEPOSIT  2 | 622.00 |
| 09/29 | CONSOLIDATED COUPON PAYMENT  6 | 2,493.93 |
| 09/29 | EFFECTIVE DATE  9-30-17 INTEREST PAYMENT | 11.16 |

Total deposits, credits and interest                                              = $339,219.03

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible.  You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center.  We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action.  If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred.  This will provide you with access to your funds during the time it takes us to complete our investigation.  You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures.   If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days.  This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time.  If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | _____ | Outstanding  Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

 

CHECK#:0                    $12.00

 

CHECK#:0                    $12.00

 

CHECK#:0                    $12.00

 

CHECK#:0                    $12.00

 

CHECK#:104                  $2,000.00



CHECK#:105       $9,090.32

CHECK#:1222       $344.00

CHECK#:1223       $3,500.00

CHECK#:100462       $10.00

CHECK#:100735       $223.06

 

CHECK#:100980        $360.00

 

CHECK#:100996        $250.00

 

CHECK#:101002        $300.00

 

CHECK#:101004        $659.94

 

CHECK#:101008        $9,738.99



CHECK#:101009          $637.50

CHECK#:101010          $223.06

CHECK#:101011          $111.53

CHECK#:101014          $7,000.00

CHECK#:101015          $12,415.93

 

**CHECK#:101017          $26.58**

 

**CHECK#:101018          $150.00**



**CHECK#:101020          $6.25**

 

**CHECK#:101021          $300.00**

 

**CHECK#:101024          $585.00**



CHECK#:101028          $2,086.50

CHECK#:101029          $1,552.20

CHECK#:101030          $176.00

CHECK#:101031          $158.00

CHECK#:101033          $4,818.75






CHECK#:101034          $250.00





CHECK#:101038          $44,639.08

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████1091 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 100007 | 8/14/2017 | Emanuel Dunai | Owner refund | 484.83 |
| 100008 | 8/15/2017 | Global Excel Corp | Poject permits | 1500 |
| 100009 | 8/18/2017 | AAA Automated Door Repair | Construction Barcodes | 468.66 |
| 100010 | 9/15/2017 | Blueline Rental | Diesel Gas | 2625.65 |
| Bank Debit | 8/31/2017 | BB&T | Bank Fees | 12 |
| Bank Debit | 9/30/2017 | BB&T | Bank Fees | 77 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 5168.14 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 11/03/17                          **Jade Winds Association, Inc**                          #9848  Page: 1

R E C O N C I L I A T I O N

Bank #: 02  BB&T Special Assessment        10110-000 BB&T Special Assessment
G/L Acct Bal:    31,460.16
Bank Balance:    31,460.16
Statement date: 09/30/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

|  |  |  |  |  |  |
|--|--|--|--|--|--|
| | | Total Outstanding | | .00 | .00 |

Bank Reconciliation Summary
===========================

| Checkbook Balance | 31,460.16 | Reconciling Balance | 31,460.16 |
|-------------------|-----------|---------------------|-----------|
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 31,460.16 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

**BB&T**

888-33-01-00 40156  1 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570-RAM
C/O ATLANTIC & PACIFIC ASSOC MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 09/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - § 100 percent of annual premium to be repaid in 10 months
    - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ██████ 1091

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2017 | $30,743.97 |
| Checks | - 484.83 |
| Other withdrawals, debits and service charges | - 2,702.65 |
| Deposits, credits and interest | + 3,903.67 |
| Your new balance as of 09/29/2017 | = $31,460.16 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.70 |
| 2017 interest paid year-to-date | $12.36 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 09/01 | 100007 | 484.83 |
| Total checks | | = $ 484.83 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | COUPON STOP FEE  41220 | 7.00 |
| 09/01 | COUPON STOP FEE  31607 | 7.00 |
| 09/01 | COUPON STOP FEE  32211 | 7.00 |
| 09/01 | COUPON STOP FEE  41330 | 7.00 |
| 09/06 | COUPON STOP FEE  41620 | 7.00 |
| 09/06 | COUPON STOP FEE  41508 | 7.00 |
| 09/06 | COUPON STOP FEE  12112 | 7.00 |
| 09/06 | COUPON STOP FEE  41619 | 7.00 |
| 09/06 | COUPON STOP FEE  41616 | 7.00 |
| 09/06 | COUPON STOP FEE  11210 | 7.00 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/06 | COUPON STOP FEE  31814 | 7.00 |
| 09/18 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association | 2,625.65 |
| Total other withdrawals, debits and service charges | | = $2,702.65 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  4 | 234.57 |
| 09/05 | CONSOL ELEC DEPOSIT  6 | 292.86 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  1 | 355.67 |
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT  5 | 1,275.49 |
| 09/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 09/08 | CONSOLIDATED COUPON PAYMENT  2 | 314.00 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.58 |
| 09/18 | CONSOL ELEC BILL PAY DEPOSIT  1 | 131.24 |
| 09/19 | CONSOL ELEC BILL PAY DEPOSIT  1 | 46.00 |
| 09/19 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 09/28 | CONSOLIDATED COUPON PAYMENT  1 | 415.00 |
| 09/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 09/29 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 09/29 | EFFECTIVE DATE  9-30-17 INTEREST PAYMENT | 0.70 |
| Total deposits, credits and interest | | = $3,903.67 |

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:100007            $484.83



**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | BB&T |
| **Account Number** | ▮▮▮▮▮105 |
| **Purpose of Account (Operating/Payroll/Personal)** | Security Deposit |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | See attached report | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 11/03/17                     Jade Winds Association, Inc                     #9849  Page: 1

R E C O N C I L I A T I O N

Bank #: 03  BB&T Security Deposit          10405-000 BB&T  - Security Deposit
G/L Acct Bal:     9,499.99
Bank Balance:    62,499.99
Statement date: 09/30/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|---|---|---|---|---|---|
| OUTSTANDING ITEMS: | | | | | |
| 100000 | 09/15/17 | AMIRA GOMEZ #32103 | | 1,000.00 | |
| 100001 | 09/15/17 | ANGEL GARCIA #32205 | | 1,000.00 | |
| 100002 | 09/15/17 | ALEXANDR BANNIKOV #41513 | | 2,000.00 | |
| 100003 | 09/15/17 | CANDICE BENTON #32714 | | 1,000.00 | |
| 100005 | 09/15/17 | CORA FOLEY DIAZ #32805 | | 2,000.00 | |
| 100006 | 09/15/17 | DAMARIS AVILA #31601 | | 2,000.00 | |
| 100007 | 09/15/17 | ELISA B. ZARAGOZA #32409 | | 2,000.00 | |
| 100008 | 09/15/17 | ELSA OSPINA #32413 | | 2,000.00 | |
| 100009 | 09/15/17 | JACKIE LAWRENCE #31708 | | 1,000.00 | |
| 100010 | 09/15/17 | JORGE PIRELLI #41600 | | 2,000.00 | |
| 100011 | 09/15/17 | LILIA C. ALDAY #31704 | | 1,000.00 | |
| 100012 | 09/15/17 | LUIS A. ALBORNOZ #41119 | | 2,000.00 | |
| 100013 | 09/15/17 | MARIA CRISTINA SMITH #412 | | 2,000.00 | |
| 100014 | 09/15/17 | MELVA DUQUE #41215 | | 1,000.00 | |
| 100015 | 09/15/17 | NELSON MERCADO #32609 | | 2,000.00 | |
| 100016 | 09/15/17 | NORA  A. CALDERON #51500 | | 2,000.00 | |
| 100017 | 09/15/17 | NORMA QUECANO & MILENA QU | | 1,000.00 | |
| 100018 | 09/15/17 | NORMA QUECANO #41704 | | 2,000.00 | |
| 100019 | 09/15/17 | ONIEL LOPEZ #31515 | | 1,000.00 | |
| 100020 | 09/15/17 | ROUMANI SHEHATA #41503 | | 2,000.00 | |
| 100022 | 09/18/17 | ANASTASSIA VU #13401 | | 2,000.00 | |
| 100024 | 09/18/17 | FELIPE A. VELARDE #31807 | | 1,000.00 | |
| 100025 | 09/18/17 | MENDEL LEVSHITS #41405 | | 2,000.00 | |
| 100026 | 09/18/17 | 321 INVESTMENTS CORP #131 | | 2,000.00 | |
| 100027 | 09/18/17 | CARLOS A. GREGORUTTI #124 | | 2,000.00 | |
| 100028 | 09/18/17 | CRISTINA BORODINA #21207 | | 1,000.00 | |
| 100029 | 09/18/17 | ERIC ORDONEZ #13112 | | 1,000.00 | |
| 100030 | 09/18/17 | JOHN RETKOWSKI #21105 | | 2,000.00 | |
| 100031 | 09/18/17 | YUSIMI RIVERO #23313 | | 1,000.00 | |
| 100032 | 09/18/17 | ALEXANDER MU OZ #23417 | | 2,000.00 | |
| 100033 | 09/18/17 | KAREN P. MARQUEZ #51510 | | 1,000.00 | |
| 100034 | 09/18/17 | LORENA HIDALGO #31101 | | 1,000.00 | |
| 100035 | 09/19/17 | MAIKEL ESKANDER #41503 | | 2,000.00 | |
| 100040 | 09/19/17 | NORMA & CLAUDIA MOURA #12 | | 1,000.00 | |

|  |  | Total Outstanding | | 53,000.00 | .00 |

Date 11/03/17                    Jade Winds Association, Inc                    #9849  Page: 2

R E C O N C I L I A T I O N

Bank #: 03  BB&T Security Deposit          10405-000 BB&T  - Security Deposit
G/L Acct Bal:      9,499.99
Bank Balance:     62,499.99
Statement date: 09/30/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 9,499.99 | Reconciling Balance | 62,499.99 |
| Uncleared Checks, Credits | 53,000.00 + | Bank Stmt. Balance | 62,499.99 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





888-33-01-00 40156  9 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570-RAM
C/O ATLANTIC & PACIFIC ASSOC MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 09/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements  for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit  Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - s  100 percent of annual premium to be repaid in 10 months
  - s  80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

## ■ ASSOC SVCS INTEREST CHECKING ████████ 1105

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2017 | $76,498.33 |
| Checks | - 14,000.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 1.66 |
| Your new balance as of 09/29/2017 | = $62,499.99 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.66 |
| 2017 interest paid year-to-date | $12.22 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 09/29 | 100004 | 1,000.00 | 09/25 | *100036 | 2,000.00 | 09/26 | 100039 | 1,000.00 |
| 09/27 | *100021 | 2,000.00 | 09/26 | 100037 | 2,000.00 | 09/28 | *100041 | 2,000.00 |
| 09/29 | *100023 | 1,000.00 | 09/29 | 100038 | 2,000.00 | 09/26 | 100042 | 1,000.00 |

* indicates a skip in sequential check numbers above this item

Total checks  = $14,000.00

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/29 | EFFECTIVE DATE  9-30-17 INTEREST PAYMENT | 1.66 |

Total deposits, credits and interest  = $1.66

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:100004        $1,000.00




CHECK#:100021        $2,000.00




CHECK#:100023        $1,000.00




CHECK#:100036        $2,000.00




CHECK#:100037        $2,000.00




CHECK#:100038          $2,000.00




CHECK#:100039          $1,000.00




CHECK#:100041          $2,000.00




CHECK#:100042          $1,000.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | 7696 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Daisy |
| Type of Account (e.g., Checking] | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 7/31/2017 | BB&T | Bank Fees | 84 |
| 2 | 8/28/2017 | Only Electric Co | install electric lines/outlet | 3500 |
| Bank Debit | 8/31/2017 | BB&T | Bank Fees | 84 |
| Bank Debit | 9/30/2017 | BB&T | Bank Fees | 89 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 3757 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 11/03/17                    **Jade Winds Association, Inc**                    #9850   Page: 1

R E C O N C I L I A T I O N

Bank #: 05  BB&T SA 2016 Daisy          10111-004 BB&T SA 2016 Daisy
G/L Acct Bal:   187,336.91
Bank Balance:   187,336.91
Statement date: 09/30/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

|  | Total Outstanding | | | .00 | .00 |

Bank Reconciliation Summary
==========================

| | | | | |
|---|---|---|---|---|
| Checkbook Balance | 187,336.91 | Reconciling Balance | 187,336.91 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 187,336.91 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416  2 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT DAISY
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 09/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - s   100 percent of annual premium to be repaid in 10 months
    - s   80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████7696

#### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2017 | $159,061.60 |
| Checks | - 3,500.00 |
| Other withdrawals, debits and service charges | - 89.00 |
| Deposits, credits and interest | + 31,864.31 |
| Your new balance as of 09/29/2017 | = $187,336.91 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $3.89 |
| 2017 interest paid year-to-date | $40.11 |
| Interest rate | 0.03% |

#### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 09/05 | 2 | 3,500.00 |
| Total checks | | = $ 3,500.00 |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | COUPON STOP FEE  41220 | 7.00 |
| 09/01 | COUPON STOP FEE  41722 | 7.00 |
| 09/01 | COUPON STOP FEE  41508 | 7.00 |
| 09/01 | COUPON STOP FEE  41114 | 7.00 |
| 09/01 | COUPON STOP FEE  41330 | 7.00 |
| 09/06 | COUPON STOP FEE  41620 | 7.00 |
| 09/06 | COUPON STOP FEE  41619 | 7.00 |
| 09/06 | COUPON STOP FEE  41616 | 7.00 |
| 09/06 | COUPON STOP FEE  41514 | 7.00 |
| 09/06 | COUPON STOP FEE  41109 | 7.00 |

*continued*

ASSOC SVCS INTEREST CHECKING          7696 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/06 | COUPON STOP FEE  41602 | 7.00 |
| 09/08 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $89.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 392.48 |
| 09/01 | CONSOLIDATED COUPON PAYMENT  4 | 683.22 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  5 | 845.16 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  6 | 961.43 |
| 09/05 | CONSOL ELEC DEPOSIT  33 | 5,873.91 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  4 | 805.23 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  6 | 1,060.40 |
| 09/07 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT  7 | 1,497.97 |
| 09/07 | CONSOLIDATED COUPON PAYMENT  23 | 4,280.95 |
| 09/08 | CONSOL ELEC BILL PAY DEPOSIT  4 | 718.79 |
| 09/08 | CONSOLIDATED COUPON PAYMENT  8 | 1,402.01 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 153.05 |
| 09/12 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 09/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 09/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 153.02 |
| 09/13 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 09/14 | CONSOLIDATED COUPON PAYMENT  5 | 977.74 |
| 09/15 | COUPON PAYMENT  41504 | 188.59 |
| 09/15 | CONSOLIDATED COUPON PAYMENT  3 | 585.26 |
| 09/18 | CONSOLIDATED COUPON PAYMENT  2 | 345.80 |
| 09/19 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 09/19 | CONSOLIDATED COUPON PAYMENT  3 | 581.07 |
| 09/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 126.37 |
| 09/20 | CONSOLIDATED COUPON PAYMENT  2 | 377.18 |
| 09/20 | REMOTE DEPOSIT | 2,852.47 |
| 09/21 | CONSOLIDATED COUPON PAYMENT  3 | 534.39 |
| 09/22 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 09/22 | REMOTE DEPOSIT | 2,371.17 |
| 09/25 | CONSOL ELEC DEPOSIT  1 | 120.52 |
| 09/25 | COUPON PAYMENT  41105 | 188.59 |
| 09/25 | CONSOLIDATED COUPON PAYMENT  5 | 890.62 |
| 09/27 | CONSOLIDATED COUPON PAYMENT  3 | 494.63 |
| 09/27 | REMOTE DEPOSIT | 986.84 |
| 09/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.00 |
| 09/29 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 09/29 | EFFECTIVE DATE  9-30-17 INTEREST PAYMENT | 3.89 |
| Total deposits, credits and interest | | = $31,864.31 |

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:0                $12.00





CHECK#:2                $3,500.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████████ 7718 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Camellia |
| Type of Account (e.g., Checking] | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Bank Debit | 7/13/2017 | BB&T | Bank Fees | 60 |
| Bank Debit | 9/30/2017 | BB&T | Bank Fees | 69 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 129 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 11/03/17             **Jade Winds Association, Inc**            #9851  Page: 1

## R E C O N C I L I A T I O N

Bank #: 06  BB&T SA 2016 Camellia      10112-003 BB&T SA 2016 Camellia
G/L Acct Bal:  155,106.11
Bank Balance:  155,106.11
Statement date: 09/30/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

           Total Outstanding                   .00            .00

### Bank Reconciliation Summary
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 155,106.11 | Reconciling Balance | 155,106.11 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 155,106.11 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416   3 C 001 30 S  55 004

JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  CAMELLIA
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615

# Your account statement

For 09/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - § 100 percent of annual premium to be repaid in 10 months
    - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ████████7718

| Account summary | |
| --- | --- |
| Your previous balance as of 08/31/2017 | $128,170.89 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 226.44 |
| Deposits, credits and interest | + 27,161.66 |
| Your new balance as of 09/29/2017 | = $155,106.11 |

| Interest summary | |
| --- | --- |
| Interest paid this statement period | $3.20 |
| 2017 interest paid year-to-date | $29.28 |
| Interest rate | 0.03% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
| --- | --- | --- |
| 09/01 | COUPON STOP FEE  31607 | 7.00 |
| 09/01 | COUPON STOP FEE  32211 | 7.00 |
| 09/01 | DEBIT MEMO | 12.00 |
| 09/06 | COUPON STOP FEE  31814 | 7.00 |
| 09/08 | DEBIT MEMO | 12.00 |
| 09/21 | DEBIT MEMO | 12.00 |
| 09/22 | RETURN DEPOSIT ITEM  99002071 | 157.44 |
| 09/22 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| Total other withdrawals, debits and service charges | | = $226.44 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
| --- | --- | --- |
| 09/01 | CONSOLIDATED COUPON PAYMENT  3 | 398.46 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  9 | 1,145.10 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  9 | 1,388.26 |

*continued*

ASSOC SVCS INTEREST CHECKING 7718 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/05 | CONSOL ELEC DEPOSIT 41 | 5,602.62 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT 5 | 684.36 |
| 09/06 | CONSOLIDATED COUPON PAYMENT 7 | 983.28 |
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT 3 | 383.22 |
| 09/07 | CONSOLIDATED COUPON PAYMENT 16 | 2,178.66 |
| 09/08 | COUPON PAYMENT 31203 | 157.44 |
| 09/08 | CONSOL ELEC BILL PAY DEPOSIT 2 | 270.72 |
| 09/08 | CONSOLIDATED COUPON PAYMENT 14 | 1,981.80 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT 4 | 502.98 |
| 09/12 | CONSOL ELEC BILL PAY DEPOSIT 1 | 131.24 |
| 09/13 | CONSOL ELEC BILL PAY DEPOSIT 1 | 113.00 |
| 09/14 | COUPON PAYMENT 32810 | 127.74 |
| 09/14 | CONSOL ELEC BILL PAY DEPOSIT 1 | 157.00 |
| 09/14 | CONSOLIDATED COUPON PAYMENT 5 | 727.80 |
| 09/15 | CONSOL ELEC BILL PAY DEPOSIT 1 | 127.74 |
| 09/15 | CONSOLIDATED COUPON PAYMENT 4 | 496.60 |
| 09/18 | CONSOLIDATED COUPON PAYMENT 6 | 1,396.90 |
| 09/19 | CONSOL ELEC BILL PAY DEPOSIT 1 | 127.74 |
| 09/19 | CONSOLIDATED COUPON PAYMENT 5 | 683.64 |
| 09/20 | CONSOLIDATED COUPON PAYMENT 3 | 398.72 |
| 09/20 | REMOTE DEPOSIT | 1,852.30 |
| 09/21 | CONSOLIDATED COUPON PAYMENT 2 | 241.02 |
| 09/22 | CONSOLIDATED COUPON PAYMENT 1 | 157.44 |
| 09/22 | REMOTE DEPOSIT | 1,899.16 |
| 09/26 | CONSOLIDATED COUPON PAYMENT 2 | 270.72 |
| 09/27 | CONSOLIDATED COUPON PAYMENT 3 | 383.22 |
| 09/27 | REMOTE DEPOSIT | 1,393.44 |
| 09/28 | CONSOLIDATED COUPON PAYMENT 4 | 510.96 |
| 09/29 | CONSOLIDATED COUPON PAYMENT 1 | 127.74 |
| 09/29 | CONSOL ELEC BILL PAY DEPOSIT 1 | 157.44 |
| 09/29 | EFFECTIVE DATE 9-30-17 INTEREST PAYMENT | 3.20 |

Total deposits, credits and interest = $27,161.66


# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▮▮▮▮▮▮7688 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Easter Lilly |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | 7/31/2017 | Bank Debit | BB&T | Bank Fees | 12 |
| | 8/31/2017 | Bank Debit | BB&T | Bank Fees | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 24 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

Date 11/03/17                    **Jade Winds Association, Inc**                    #9852  Page: 1

R E C O N C I L I A T I O N

Bank #: 07  BB&T SA 2016 Easter Lilly        10113-005 BB&T SA 2016 Easter Lilly
G/L Acct Bal:    23,359.87
Bank Balance:    23,359.87
Statement date: 09/30/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

| | | | Total Outstanding | .00 | .00 |
|--|--|--|--|--|--|

Bank Reconciliation Summary
===========================

| | | | |
|--|--|--|--|
| Checkbook Balance | 23,359.87 | Reconciling Balance | 23,359.87 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 23,359.87 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



```
858-16-01-00 40416  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT EASTER LILLY
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615
```

# Your account statement
For 09/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - §    100 percent of annual premium to be repaid in 10 months
  - §    80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ████████7688

#### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2017 | $19,531.21 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 3,828.66 |
| Your new balance as of 09/29/2017 | = $23,359.87 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.47 |
| 2017 interest paid year-to-date | $3.94 |
| Interest rate | 0.03% |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  3 | 247.78 |
| 09/05 | CONSOL ELEC DEPOSIT  4 | 358.15 |
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 09/07 | CONSOLIDATED COUPON PAYMENT  5 | 497.66 |
| 09/08 | COUPON PAYMENT  51504 | 69.14 |
| 09/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 09/08 | CONSOLIDATED COUPON PAYMENT  2 | 173.99 |
| 09/13 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 09/14 | CONSOLIDATED COUPON PAYMENT  1 | 104.85 |
| 09/15 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 09/20 | REMOTE DEPOSIT | 363.77 |
| 09/22 | REMOTE DEPOSIT | 798.44 |
| 09/27 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |

*continued*

ASSOC SVCS INTEREST CHECKING             7688 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/27 | REMOTE DEPOSIT | 503.98 |
| 09/28 | CONSOL ELEC BILL PAY DEPOSIT   1 | 100.46 |
| 09/29 | CONSOLIDATED COUPON PAYMENT   1 | 88.09 |
| 09/29 | EFFECTIVE DATE  9-30-17 INTEREST PAYMENT | 0.47 |
| Total deposits, credits and interest | | = $3,828.66 |

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|:---:|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ███████7661 |
| Purpose of Account (Operating/Payroll/Personal) | Sales and Leases |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▮▮▮▮▮ 088 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Allamanda |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 9/30/2017 | BB&T | Bank Fees | 28 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 28 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 11/03/17

**Jade Winds Association, Inc**

#9853   Page: 1

**R E C O N C I L I A T I O N**

Bank #: 09  BB&T SA 2016 Allamanda          10113-001 BB&T SA 2016 Allamanda
G/L Acct Bal:    43,813.48
Bank Balance:    43,813.48
Statement date: 09/30/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

|  | | | Total Outstanding | .00 | .00 |

**Bank Reconciliation Summary**
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 43,813.48 | Reconciling Balance | 43,813.48 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 43,813.48 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
ALLAMANDA SPECIAL ASSESSMENT
C/O ATLANTIC & PACIFIC ASSOCIATION MGMT
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 09/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - 100 percent of annual premium to be repaid in 10 months
    - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮▮ 2088

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2017 | $35,747.44 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 28.00 |
| Deposits, credits and interest | + 8,094.04 |
| Your new balance as of 09/29/2017 | = $43,813.48 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.89 |
| 2017 interest paid year-to-date | $6.94 |
| Interest rate | 0.03% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | COUPON STOP FEE  11208 | 7.00 |
| 09/06 | COUPON STOP FEE  12112 | 7.00 |
| 09/06 | COUPON STOP FEE  11210 | 7.00 |
| 09/06 | COUPON STOP FEE  13307 | 7.00 |
| Total other withdrawals, debits and service charges | | = $28.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | CONSOLIDATED COUPON PAYMENT  4 | 185.02 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  8 | 385.10 |
| 09/05 | CONSOL ELEC DEPOSIT  30 | 1,480.60 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  2 | 85.04 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  7 | 413.62 |
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT  6 | 257.54 |

*continued*

ASSOC SVCS INTEREST CHECKING  2080 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/07 | CONSOLIDATED COUPON PAYMENT  8 | 388.44 |
| 09/08 | COUPON PAYMENT  12218 | 37.70 |
| 09/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 09/08 | CONSOLIDATED COUPON PAYMENT  5 | 256.38 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  3 | 157.20 |
| 09/12 | CONSOL ELEC DEPOSIT  2 | 109.06 |
| 09/13 | CONSOLIDATED COUPON PAYMENT  1 | 43.68 |
| 09/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 09/14 | CONSOLIDATED COUPON PAYMENT  3 | 185.48 |
| 09/15 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 09/15 | CONSOLIDATED COUPON PAYMENT  5 | 290.28 |
| 09/18 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 09/19 | COUPON PAYMENT  11204 | 42.52 |
| 09/19 | CONSOLIDATED COUPON PAYMENT  1 | 66.54 |
| 09/20 | CONSOL ELEC DEPOSIT  1 | 37.70 |
| 09/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 09/20 | CONSOLIDATED COUPON PAYMENT  2 | 85.04 |
| 09/20 | REMOTE DEPOSIT | 546.10 |
| 09/21 | CONSOLIDATED COUPON PAYMENT  1 | 1,165.00 |
| 09/22 | CONSOLIDATED COUPON PAYMENT  2 | 223.74 |
| 09/22 | REMOTE DEPOSIT | 583.93 |
| 09/25 | COUPON PAYMENT  13306 | 68.68 |
| 09/25 | CONSOLIDATED COUPON PAYMENT  2 | 104.80 |
| 09/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 30.00 |
| 09/27 | REMOTE DEPOSIT | 403.60 |
| 09/28 | CONSOL ELEC BILL PAY DEPOSIT  2 | 109.06 |
| 09/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 09/29 | EFFECTIVE DATE  9-30-17 INTEREST PAYMENT | 0.89 |

Total deposits, credits and interest = $8,094.04

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████████2134 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Bamboo |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 7/31/2017 | BB&T | Bank Fees | 12 |
| Bnak Debit | 9/30/2017 | BB&T | Bank Fees | 7 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 19 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |

Date 11/03/17                  **Jade Winds Association, Inc**                  #9854   Page: 1

### R E C O N C I L I A T I O N

Bank #: 10  BB&T SA 2016 Bamboo          10113-002 BB&T SA 2016 Bamboo
G/L Acct Bal:   40,268.48
Bank Balance:   40,268.48
Statement date: 09/30/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

               _____  _____

         Total Outstanding                           .00                .00

### Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 40,268.48 | Reconciling Balance | 40,268.48 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 40,268.48 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00  40416  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
BAMBOO  SPECIAL  ASSESSMENT
C/O  ATLANTIC  &  PACIFIC  ASSOCIATION  MGMT
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 09/29/2017

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - s    100 percent of annual premium to be repaid in 10 months
    - s    80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

■ ASSOC SVCS INTEREST CHECKING ████████ 2134

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2017 | $33,038.15 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 7.00 |
| Deposits, credits and interest | + 7,237.33 |
| Your new balance as of 09/29/2017 | = $40,268.48 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.82 |
| 2017 interest paid year-to-date | $6.65 |
| Interest rate | 0.03% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | COUPON STOP FEE  23210 | 7.00 |
| Total other withdrawals, debits and service charges | | = $7.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 09/01 | CONSOLIDATED COUPON PAYMENT  2 | 111.36 |
| 09/05 | COUPON PAYMENT  23117 | 45.27 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  4 | 201.90 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  5 | 226.52 |
| 09/05 | CONSOL ELEC DEPOSIT  15 | 827.51 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 360.00 |
| 09/07 | COUPON PAYMENT  23111 | 55.68 |
| 09/07 | CONSOLIDATED COUPON PAYMENT  9 | 468.69 |

*continued*

ASSOC SVCS INTEREST CHECKING ▮▮▮▮ 2134 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 516.03 |
| 09/08 | COUPON PAYMENT  23104 | 45.27 |
| 09/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 09/08 | CONSOLIDATED COUPON PAYMENT  5 | 549.06 |
| 09/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 09/14 | CONSOLIDATED COUPON PAYMENT  5 | 231.64 |
| 09/15 | CONSOLIDATED COUPON PAYMENT  5 | 241.45 |
| 09/18 | COUPON PAYMENT  23116 | 50.67 |
| 09/18 | CONSOL ELEC BILL PAY DEPOSIT  1 | 70.61 |
| 09/18 | CONSOLIDATED COUPON PAYMENT  1 | 120.27 |
| 09/19 | CONSOLIDATED COUPON PAYMENT  1 | 40.15 |
| 09/19 | COUPON PAYMENT  23302 | 70.61 |
| 09/19 | COUPON PAYMENT  23302 | 70.61 |
| 09/20 | REMOTE DEPOSIT | 759.81 |
| 09/21 | CONSOLIDATED COUPON PAYMENT  2 | 90.54 |
| 09/21 | CONSOL ELEC BILL PAY DEPOSIT  2 | 849.94 |
| 09/22 | REMOTE DEPOSIT | 411.54 |
| 09/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 09/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 40.15 |
| 09/27 | CONSOLIDATED COUPON PAYMENT  2 | 90.54 |
| 09/27 | REMOTE DEPOSIT | 292.01 |
| 09/28 | CONSOLIDATED COUPON PAYMENT  1 | 40.15 |
| 09/29 | CONSOLIDATED COUPON PAYMENT  2 | 111.36 |
| 09/29 | EFFECTIVE DATE  9-30-17 INTEREST PAYMENT | 0.82 |

Total deposits, credits and interest                                    = $7,237.33

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Plus International |
|---|---|
| **Account Number** | ████8556 |
| **Purpose of Account (Operating/Payroll/Personal)** | Cash Collateral |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | **N/A** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 11/03/17                    **Jade Winds Association, Inc**                    #9847  Page: 1

R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating          10106-000 BB&T Operating
G/L Acct Bal:   447,446.60
Bank Balance:   554,166.68
Statement date: 09/30/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|---|---|---|---|---|---|
| | | | | | |
| **OUTSTANDING ITEMS:** | | | | | |
| 100734 | 04/07/17 | ILYA  SADUKOVSKIY | | 223.06 | |
| 100741 | 04/07/17 | CHRISTINE ROSAKRANSE | | 223.06 | |
| 100742 | 04/07/17 | CRYSTAL NOVOA | | 223.06 | |
| 100744 | 04/07/17 | DOUBLE INVESTMENTS LLC | | 223.06 | |
| 100748 | 04/07/17 | FRANCIS ORTEGA | | 223.06 | |
| 100753 | 04/07/17 | HSL PROPERTY HOLDINGS III | | 223.06 | |
| 100754 | 04/07/17 | IGOR PROKOFEV | | 223.06 | |
| 100764 | 04/07/17 | ANDREY SAVCHENKO #312 | | 223.06 | |
| 100769 | 04/14/17 | ALIONA URSU | | 223.06 | |
| 100781 | 04/24/17 | ALBERTO COLOMBANO | | 223.06 | |
| 100791 | 04/24/17 | HELENA GONZALEZ, PA | | 223.06 | |
| 100853 | 05/22/17 | ANA SATIAGO PARRA | | 111.53 | |
| 100860 | 05/22/17 | CRYSTAL NOVOA | | 111.53 | |
| 100862 | 05/22/17 | DOUBLE INVESTMENTS LLC | | 111.53 | |
| 100863 | 05/22/17 | ELIZABETH JORGE | | 111.53 | |
| 100864 | 05/22/17 | EMANUEL DUANI | | 111.53 | |
| 100866 | 05/22/17 | FRANCIS ORTEGA | | 111.53 | |
| 100881 | 05/22/17 | ALBERTO COLOMBANO | | 111.53 | |
| 100890 | 05/22/17 | CARLOS LEITES DEMORAES | | 111.53 | |
| 100901 | 05/22/17 | ANDREY SAVCHENKO #312 | | 111.53 | |
| 100902 | 05/22/17 | ALIONA URSU | | 111.53 | |
| 301527 | 08/11/17 | CAROUSEL DEVELOPMENT & | | 80,493.73 | |
| 301530 | 08/17/17 | STRALEY & OTTO, PA | | 70.00 | |
| 1224 | 09/22/17 | ORACLE ELEVATOR COMPANY | | 1,600.00 | |
| 1225 | 09/22/17 | ORACLE ELEVATOR COMPANY | | 1,600.00 | |
| 1226 | 09/22/17 | ORACLE ELEVATOR COMPANY | | 2,400.00 | |
| 101041 | 09/28/17 | UNIFIED TECHNOLOGY GROUP | | 500.00 | |
| 101043 | 09/28/17 | ELITE GUARD & PATROL SERV | | 13,003.07 | |
| 101045 | 09/28/17 | WSE FIRE & SECURITY SYSTE | | 128.40 | |
| 101046 | 09/28/17 | PETERS & PETERS ATTORNEYS | | 2,410.75 | |
| 101049 | 09/28/17 | PABLO COSENZA #32613 | | 358.36 | |
| 301594 | 09/29/17 | AT&T #4816 | | 586.81 | |
| | | Total Outstanding | | 106,720.08 | .00 |

Date 11/03/17                      Jade Winds Association, Inc                      #9847  Page: 2

R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating            10106-000 BB&T Operating
G/L Acct Bal:   447,446.60
Bank Balance:   554,166.68
Statement date: 09/30/17

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

Bank Reconciliation Summary
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 447,446.60 | Reconciling Balance | 554,166.68 |
| Uncleared Checks, Credits | 106,720.08 + | Bank Stmt. Balance | 554,166.68 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

Date 07/20/18                    **Jade Winds Association, Inc**                    #3126  Page: 1

### G/L ACCOUNT ACTIVITY

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 07/03/17 | AP0098 | 100954 | | 995.00 | ONLY ELECTRIC CO, INC. |
| 07/03/17 | AP8549 | 99 | | 9,090.32 | PLUS INTERNATIONAL BANK |
| 07/03/17 | AR0000 | AR04 | 87,978.75 | | Owner Cash Receipts |
| 07/03/17 | AR0912 | AR-912 | 10,696.97 | | Owner Cash Receipts |
| 07/05/17 | AR0000 | AR04 | 342.58 | | Owner Cash Receipts |
| 07/05/17 | AR0000 | AR04 | 383.27 | | Owner Cash Receipts |
| 07/05/17 | AR0000 | AR04 | 2,968.52 | | Owner Cash Receipts |
| 07/05/17 | AR0000 | AR04 | 3,546.49 | | Owner Cash Receipts |
| 07/05/17 | AR0000 | AR04 | 315.69 | | Owner Cash Receipts |
| 07/05/17 | AR0000 | AR04 | 23,161.13 | | Owner Cash Receipts |
| 07/05/17 | AR0000 | AR07 | | 88.09 | Payment Adjustment |
| 07/05/17 | AR0000 | AR07 | | 69.14 | Payment Adjustment |
| 07/05/17 | AR0000 | AR07 | | 89.32 | Payment Adjustment |
| 07/05/17 | AR0000 | AR07 | | 69.14 | Payment Adjustment |
| 07/05/17 | GJ0010 | AA | 315.69 | | Easter Lilly to Operating |
| 07/05/17 | GJ0976 | AA | | 3,546.49 | Operating to Daisy |
| 07/05/17 | GJ0977 | AA | | 342.58 | Operating to Allamanda |
| 07/05/17 | GJ0978 | AA | | 383.27 | Operating to Bamboo |
| 07/05/17 | GJ0979 | AA | | 2,968.52 | Operating to Camellia |
| 07/05/17 | GJ0980 | AA | | 315.69 | Operating to Easter Lily |
| 07/06/17 | AR0000 | AR04 | 529.49 | | Owner Cash Receipts |
| 07/06/17 | AR0000 | AR04 | 809.98 | | Owner Cash Receipts |
| 07/06/17 | AR0000 | AR04 | 2,577.12 | | Owner Cash Receipts |
| 07/06/17 | AR0000 | AR04 | 2,411.13 | | Owner Cash Receipts |
| 07/06/17 | AR0000 | AR04 | 238.74 | | Owner Cash Receipts |
| 07/06/17 | AR0000 | AR04 | 25,290.04 | | Owner Cash Receipts |
| 07/06/17 | AR0000 | AR07 | | 69.14 | Payment Adjustment |
| 07/06/17 | AR0000 | AR07 | | 69.14 | Payment Adjustment |
| 07/06/17 | AR0000 | AR07 | | 100.46 | Payment Adjustment |
| 07/06/17 | AR0000 | AR07 | | 727.74 | Payment Adjustment |
| 07/06/17 | GJ0010 | AA | 238.74 | | Easter Lilly to Operating |
| 07/06/17 | GJ0976 | AA | | 2,411.13 | Operating to Daisy |
| 07/06/17 | GJ0977 | AA | | 809.98 | Operating to Allamanda |
| 07/06/17 | GJ0978 | AA | | 529.49 | Operating to Bamboo |
| 07/06/17 | GJ0979 | AA | | 2,577.12 | Operating to Camellia |
| 07/06/17 | GJ0980 | AA | | 238.74 | Operating to Easter Lily |
| 07/07/17 | AR0000 | AR04 | 816.84 | | Owner Cash Receipts |
| 07/07/17 | AR0000 | AR04 | 385.90 | | Owner Cash Receipts |
| 07/07/17 | AR0000 | AR04 | 1,895.22 | | Owner Cash Receipts |
| 07/07/17 | AR0000 | AR04 | 3,571.71 | | Owner Cash Receipts |

Date 07/20/18                          **Jade Winds Association, Inc**                    #3126  Page: 2

## G/L ACCOUNT ACTIVITY

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 07/07/17 | AR0000 | AR04 | 432.91 | | Owner Cash Receipts |
| 07/07/17 | AR0000 | AR04 | 19,811.71 | | Owner Cash Receipts |
| 07/07/17 | AR0000 | AR07 | | 69.14 | Payment Adjustment |
| 07/07/17 | AR0000 | AR07 | | 104.85 | Payment Adjustment |
| 07/07/17 | AR0000 | AR07 | | 100.46 | Payment Adjustment |
| 07/07/17 | AR0000 | AR07 | | 89.32 | Payment Adjustment |
| 07/07/17 | AR0000 | AR07 | | 69.14 | Payment Adjustment |
| 07/07/17 | AR0000 | AR07 | | 367.29 | Payment Adjustment |
| 07/07/17 | AR0923 | AR-923 | 12,572.11 | | Owner Cash Receipts |
| 07/07/17 | GJ0010 | AA | 432.91 | | Easter Lilly to Operating |
| 07/07/17 | GJ0976 | AA | | 3,571.71 | Operating to Daisy |
| 07/07/17 | GJ0977 | AA | | 385.90 | Operating to Allamanda |
| 07/07/17 | GJ0978 | AA | | 816.84 | Operating to Bamboo |
| 07/07/17 | GJ0979 | AA | | 1,895.22 | Operating to Camellia |
| 07/07/17 | GJ0980 | AA | | 432.91 | Operating to Easter Lily |
| 07/10/17 | AR0000 | AR04 | 25,837.32 | | Owner Cash Receipts |
| 07/10/17 | AR0000 | AR04 | 484.21 | | Owner Cash Receipts |
| 07/10/17 | AR0000 | AR04 | 413.58 | | Owner Cash Receipts |
| 07/10/17 | AR0000 | AR04 | 2,653.64 | | Owner Cash Receipts |
| 07/10/17 | AR0000 | AR04 | 3,708.41 | | Owner Cash Receipts |
| 07/10/17 | AR0000 | AR04 | 263.31 | | Owner Cash Receipts |
| 07/10/17 | AR0924 | AR-924 | 1,004.73 | | Owner Cash Receipts |
| 07/10/17 | GJ0006 | AA | 3,708.41 | | Operating to Camellia |
| 07/10/17 | GJ0006 | AA | | 2,653.64 | Operating to Camellia |
| 07/10/17 | GJ0976 | AA | | 3,708.41 | Operating to Daisy |
| 07/10/17 | GJ0977 | AA | | 413.58 | Operating to Allamanda |
| 07/10/17 | GJ0978 | AA | | 484.21 | Operating to Bamboo |
| 07/10/17 | GJ0979 | AA | | 3,708.41 | Operating to Camellia |
| 07/10/17 | GJ0980 | AA | | 263.31 | Operating to Easter Lily |
| 07/10/17 | GJ0996 | AA | 230.00 | | Allamanda to Operating |
| 07/10/17 | GJ0996 | AA | 1,850.00 | | Allamanda to Operating |
| 07/11/17 | AP0098 | 301474 | | 13,127.28 | MIAMI-DADE WATER & SEWER# |
| 07/11/17 | AP0098 | 301476 | | 123.03 | MIAMI-DADE WATER & SEWER# |
| 07/11/17 | AP0098 | 301477 | | 4,886.05 | MIAMI-DADE WATER & SEWER# |
| 07/11/17 | AP0098 | 301478 | | 2,236.19 | MIAMI-DADE WATER & SEWER# |
| 07/11/17 | AP0098 | 301479 | | 4,451.86 | MIAMI-DADE WATER & SEWER# |
| 07/11/17 | AP0098 | 301480 | | 6,944.45 | MIAMI-DADE WATER & SEWER# |
| 07/11/17 | AP0098 | 301481 | | 3,583.94 | MIAMI-DADE WATER & SEWER# |
| 07/11/17 | AP0098 | 301482 | | 5,464.31 | MIAMI-DADE WATER & SEWER# |
| 07/11/17 | AP0098 | 301483 | | 5.89 | MIAMI-DADE WATER & SEWER# |

**Date 07/20/18**              **Jade Winds Association, Inc**              **#3126   Page: 3**

### G / L   A C C O U N T   A C T I V I T Y

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 07/11/17 | AR0000 | 1002 | 8.80 | | LUQUIFRESH 10-16-06/17 |
| 07/11/17 | AR0000 | 1041 | 250.00 | | Zarifa Ent Deposit |
| 07/11/17 | AR0000 | 159 | 10.00 | | 11212 VARDA FOB |
| 07/11/17 | AR0000 | 395732 | 100.00 | | 41317 CARVALLO APP FEE |
| 07/11/17 | AR0000 | 509057 | 100.00 | | 51108 GREUSOU APP FEE |
| 07/11/17 | AR0000 | 509391 | 139.00 | | 12402 ORDONEZ APP FEE |
| 07/11/17 | AR0000 | 780547 | 100.00 | | 23116 RUIZ APP FEE |
| 07/11/17 | AR0000 | 780550 | 100.00 | | 32102 APP FEE |
| 07/11/17 | AR04 | AR04 | 16,428.29 | | Owner Cash Receipts |
| 07/11/17 | AR0927 | AR-927 | 21,744.44 | | Owner Cash Receipts |
| 07/11/17 | GJ0007 | AA | 60.00 | | Camellia to Operating |
| 07/11/17 | GJ0009 | AA | 350.00 | | Daisy to Operating |
| 07/11/17 | GJ0997 | AA | 3,050.00 | | Bamboo to Operating |
| 07/12/17 | AP0098 | 301473 | | 7,210.00 | MIAMI-DADE WATER & SEWER# |
| 07/12/17 | AP0098 | 301475 | | 4,491.44 | MIAMI-DADE WATER & SEWER# |
| 07/12/17 | AP8664 | 100 | | 2,000.00 | CONNECTIONS ELEVATOR, LLC |
| 07/12/17 | AR0000 | AR04 | 9,508.23 | | Owner Cash Receipts |
| 07/12/17 | AR0000 | AR04 | 200.32 | | Owner Cash Receipts |
| 07/12/17 | GJ0008 | AA | | 200.32 | Operating to Allamanda |
| 07/13/17 | AR0000 | 1003 | 1,500.00 | | 13212 Pino |
| 07/13/17 | AR0000 | AR04 | 1,585.65 | | Owner Cash Receipts |
| 07/13/17 | AR0933 | AR-933 | 19,877.18 | | Owner Cash Receipts |
| 07/14/17 | AP0098 | 301485 | | 29,334.67 | COMCAST #23074 |
| 07/14/17 | AP0098 | 301486 | | 160.71 | CRYSTAL SPRINGS |
| 07/14/17 | AP0098 | 301489 | | 6,500.00 | OFFICE OF THE U.S. TRUSTE |
| 07/14/17 | AR0000 | AR04 | 3,710.81 | | Owner Cash Receipts |
| 07/17/17 | AP0098 | 100955 | | 7,070.57 | ATLANTIC PACIFIC MGT (APA |
| 07/17/17 | AP0098 | 100956 | | 50,145.56 | AMERICA SERVICES INDUSTRY |
| 07/17/17 | AP0098 | 100957 | | 3,690.00 | CASTILLO LANDSCAPING CORP |
| 07/17/17 | AP0098 | 100958 | | 494.00 | ESRM COMMUNICATIONS, LLC |
| 07/17/17 | AP0098 | 100959 | | 8,232.00 | ATLANTIC PACIFIC MGT (APM |
| 07/17/17 | AP0098 | 100960 | | 414.00 | ECOLO ODOR CONTROL SYSTEM |
| 07/17/17 | AP0098 | 100961 | | 5,096.18 | SOUTHERN CHUTE |
| 07/17/17 | AP0098 | 100962 | | 2,086.50 | PEXTEX PEST CONTROL & TER |
| 07/17/17 | AP0098 | 100963 | | 48,453.23 | FIRST INSURANCE FUNDING |
| 07/17/17 | AP0098 | 100964 | | 317.29 | ALL FLORIDA DISTRIBUTORS, |
| 07/17/17 | AP0098 | 100965 | | 8,278.00 | ORACLE ELEVATOR COMPANY |
| 07/17/17 | AP0098 | 100966 | | 895.00 | AAA AUTOMATED DOOR REPAIR |
| 07/17/17 | AR0000 | 1147 | 750.00 | | 21316 MUNOZ RENT |
| 07/17/17 | AR0000 | 1321 | 10.00 | | 13305 KATZ POOL KEY |

Date 07/20/18                     **Jade Winds Association, Inc**                     #3126  Page: 4

## G / L  A C C O U N T  A C T I V I T Y

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 07/17/17 | AR0000 | 13402 | 200.00 | | 13402 ZIPPERSHTEIN APP FE |
| 07/17/17 | AR0000 | 179029 | 100.00 | | 21100 APP FEE HONIFF |
| 07/17/17 | AR0000 | 1891 | 10.00 | | 41208 DESSIEU POOL KEY |
| 07/17/17 | AR0000 | 425 | 10.00 | | 32214 PIERRE FOB |
| 07/17/17 | AR0000 | 427 | 10.00 | | 31104 NEVODTCHIKOVA |
| 07/17/17 | AR0000 | 693351 | 79.00 | | 31213 ZARBALIYEV APP FEE |
| 07/17/17 | AR0000 | 782472 | 500.00 | | 32507 MALDONADO RENT |
| 07/17/17 | AR0000 | 782473 | 500.00 | | 32507 MALDONADO RENT |
| 07/17/17 | AR0000 | 782557 | 100.00 | | 32613 OLENTYLZ |
| 07/17/17 | AR0000 | 903491 | 100.00 | | 31213 HAJIYEV APP FE |
| 07/17/17 | AR0000 | AR04 | 4,114.44 | | Owner Cash Receipts |
| 07/17/17 | AR0940 | AR-940 | 4,584.63 | | Owner Cash Receipts |
| 07/18/17 | AR0000 | 0117 | 1,200.00 | | A-2 403 HERNANDEZ RENT |
| 07/18/17 | AR0000 | 147 | 1,000.00 | | B-3 215 SIERRA RENT |
| 07/18/17 | AR0000 | AR04 | 4,232.79 | | Owner Cash Receipts |
| 07/18/17 | AR0941 | AR-941 | 18,185.90 | | Owner Cash Receipts |
| 07/19/17 | AP0098 | 301487 | | 12,544.34 | WASTE MANAGEMENT INC OF F |
| 07/19/17 | AP0098 | 301488 | | 556.99 | WASTE MANAGEMENT INC OF F |
| 07/19/17 | AR0000 | 1735 | 10.00 | | 32413 Alvarez Fob |
| 07/19/17 | AR0000 | 3718 | 100.00 | | 32412 Chenkov Background |
| 07/19/17 | AR0000 | 782882 | 100.00 | | 21115 Masias Background |
| 07/19/17 | AR0000 | AR04 | 1,545.51 | | Owner Cash Receipts |
| 07/19/17 | AR0947 | AR-947 | 2,203.12 | | Owner Cash Receipts |
| 07/20/17 | AR0000 | AR04 | 652.54 | | Owner Cash Receipts |
| 07/20/17 | AR0000 | AR07 | | 3,000.00 | Payment Adjustment |
| 07/21/17 | AR0000 | AR04 | 388.31 | | Owner Cash Receipts |
| 07/24/17 | AP0098 | 301490 | | 306.52 | AT&T #7626 |
| 07/24/17 | AP0098 | 301492 | | 290.18 | AT&T #7626 |
| 07/24/17 | AR0000 | AR04 | 1,914.81 | | Owner Cash Receipts |
| 07/24/17 | AR0000 | AR07 | | 520.60 | Payment Adjustment |
| 07/24/17 | AR0950 | AR-950 | 5,741.61 | | Owner Cash Receipts |
| 07/25/17 | AP0098 | 301493 | | 58.30 | FPL #84637 |
| 07/25/17 | AP0098 | 301494 | | 854.57 | FPL #59424 |
| 07/25/17 | AP0098 | 301495 | | 970.26 | FPL #82341 |
| 07/25/17 | AP0098 | 301496 | | 184.87 | FPL #15096 |
| 07/25/17 | AP0098 | 301497 | | 470.63 | FPL #25092 |
| 07/25/17 | AP0098 | 301498 | | 954.62 | FPL #51131 |
| 07/25/17 | AP0098 | 301499 | | 741.42 | FPL #01136 |
| 07/25/17 | AP0098 | 301500 | | 555.10 | FPL #69424 |
| 07/25/17 | AP0098 | 301501 | | 314.69 | FPL #13527 |

Date 07/20/18                    **Jade Winds Association, Inc**                    #3126  Page: 5

G / L   A C C O U N T   A C T I V I T Y

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 07/25/17 | AP0098 | 301502 |  | 1,266.01 | FPL #51116 |
| 07/25/17 | AP0098 | 301503 |  | 862.36 | FPL #31138 |
| 07/25/17 | AP0098 | 301504 |  | 313.53 | FPL #06310 |
| 07/25/17 | AP0098 | 301505 |  | 1,422.30 | FPL #51136 |
| 07/25/17 | AP0098 | 301506 |  | 846.06 | FPL #73186 |
| 07/25/17 | AP0098 | 301513 |  | 603.90 | AT&T #4816 |
| 07/25/17 | AR0000 | AR04 | 2,763.88 |  | Owner Cash Receipts |
| 07/26/17 | AP0098 | 100967 |  | 1,584.00 | ATLANTIC PACIFIC MGT (APM |
| 07/26/17 | AP0098 | 100968 |  | 895.00 | AAA AUTOMATED DOOR REPAIR |
| 07/26/17 | AP0098 | 100969 |  | 2,342.60 | H&L ELECTRIC MOTOR REPAIR |
| 07/26/17 | AP0098 | 100970 |  | 250.00 | UNIFIED TECHNOLOGY GROUP |
| 07/26/17 | AP0098 | 100971 |  | 12,369.59 | ELITE GUARD & PATROL SERV |
| 07/26/17 | AP0098 | 100972 |  | 1,074.50 | CAMPANY ROOF MAINTENANCE |
| 07/26/17 | AP0098 | 100973 |  | 331.70 | WSE FIRE & SECURITY SYSTE |
| 07/26/17 | AP0098 | 100974 |  | 2,050.00 | ALL FLORIDA DISTRIBUTORS, |
| 07/26/17 | AP0098 | 100975 |  | 1,761.00 | VERIFY SCREENING SOLUTION |
| 07/26/17 | AP0098 | 301507 |  | 49.23 | FPL #25096 |
| 07/26/17 | AP0098 | 301508 |  | 200.93 | FPL #41130 |
| 07/26/17 | AP0098 | 301509 |  | 927.03 | FPL #63288 |
| 07/26/17 | AP0098 | 301510 |  | 785.50 | FPL #05099 |
| 07/26/17 | AR0000 | AR04 | 3,714.72 |  | Owner Cash Receipts |
| 07/27/17 | AP0098 | 100976 |  | 4,106.25 | PETERS & PETERS ATTORNEYS |
| 07/27/17 | AP0098 | 301511 |  | 165.95 | COMCAST BUSINESS #72339 |
| 07/27/17 | AP0098 | 301512 |  | 126.65 | AT&T #1226 |
| 07/27/17 | AR0000 | 1002 | 1,200.00 |  | 23409 Cuevas Rent |
| 07/27/17 | AR0000 | 2028 | 20.00 |  | 41522 Chayoon Fob |
| 07/27/17 | AR0000 | 213 | 10.00 |  | 41503 Shehata Barcode |
| 07/27/17 | AR0000 | 222767 | 100.00 |  | 11415 Zhuravleva |
| 07/27/17 | AR0000 | 233 | 10.00 |  | 12212 Marcia Fob |
| 07/27/17 | AR0000 | 233 | 10.00 |  | 51506 Arias Fob |
| 07/27/17 | AR0000 | 279 | 500.00 |  | 31316 Rodriguez Rent |
| 07/27/17 | AR0000 | 31254 | 100.00 |  | 41705 App |
| 07/27/17 | AR0000 | 31255 | 100.00 |  | 41705 Background |
| 07/27/17 | AR0000 | 340004 | 10.00 |  | 51407 Fob |
| 07/27/17 | AR0000 | 61537 | 7,252.03 |  | CSC Service Works |
| 07/27/17 | AR0000 | 7812 | 10.00 |  | 31603 Al-Bilani Fob |
| 07/27/17 | AR0000 | 783041 | 100.00 |  | 32607 Sanchez Application |
| 07/27/17 | AR0000 | 783049 | 100.00 |  | 12213 Hernandez App |
| 07/27/17 | AR0000 | 783050 | 100.00 |  | 12213 Hernandez Screening |
| 07/27/17 | AR0000 | 783156 | 100.00 |  | 41522 Application |

Date 07/20/18 **Jade Winds Association, Inc** #3126  Page: 6

# G / L   A C C O U N T   A C T I V I T Y

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 07/27/17 | AR0000 | 883 | 10.00 | | 41603 Pichirilo Fob |
| 07/27/17 | AR0000 | 97869 | 160.00 | | 11415 Background |
| 07/27/17 | AR0000 | 997 | 600.00 | | 31316 Rodriguez Rent |
| 07/27/17 | AR0000 | AR04 | 4,062.17 | | Owner Cash Receipts |
| 07/27/17 | AR0953 | AR-953 | 29,384.35 | | Owner Cash Receipts |
| 07/28/17 | AR0000 | AR04 | 4,312.25 | | Owner Cash Receipts |
| 07/31/17 | AP0098 | 301515 | | 142.05 | AT&T #1226 |
| 07/31/17 | AR0000 | 224 | 20.00 | | 21413 Wasielewski Fob |
| 07/31/17 | AR0000 | 324146 | 100.00 | | 23102 Background |
| 07/31/17 | AR0000 | 340341 | 100.00 | | 21300 Background |
| 07/31/17 | AR0000 | AR04 | 3,821.04 | | Owner Cash Receipts |
| 07/31/17 | AR0954 | AR-954 | 383.22 | | Owner Cash Receipts |
| 07/31/17 | AR0957 | AR-957 | 5,985.09 | | Owner Cash Receipts |
| 07/31/17 | CR0000 | ADJUST | 11.70 | | July Operating Interest |
| 07/31/17 | CR0000 | ADJUST | | 84.00 | Returned Item Fees |
| 07/31/17 | CR0000 | ADJUST | | 80,493.73 | Ck# 1214 |
| 07/31/17 | CR0000 | ADJUST | | 12.00 | Returned  Item Fee |
| 07/31/17 | CR0000 | ADJUST | 361.30 | | CC Pymts |
| 07/31/17 | CR0000 | ADJUST | | 165.95 | Comcast Pymt |
| 07/31/17 | CR0000 | ADJUST | | 791.80 | Returned Items |
| 07/31/17 | CR0000 | ADJUST | | 24.00 | Returned Item Fees |
| 07/31/17 | CR0000 | ADJUST | | 8,530.57 | MDC Buildings |
| 07/31/17 | GJ0011 | LS | 727.74 | | Payment Adjustment |
| 07/31/17 | GJ0013 | LS | | 237.04 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 236.69 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 117.47 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 49.91 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 80.09 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 121.12 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 337.56 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 20.00 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 72.49 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 2,089.71 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 30.73 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 235.71 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 11.96 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 6.59 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 28.89 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 20.00 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 99.99 | Debit Card Transactions |

**Date 07/20/18**                          **Jade Winds Association, Inc**                          **#3126  Page: 7**

## G/L ACCOUNT ACTIVITY

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 07/31/17 | GJ0013 | LS | | 79.60 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 410.20 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 38.52 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 16.05 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 9.63 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 43.34 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 37.99 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 35.31 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 32.10 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 83.24 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 33.71 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 134.82 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 49.76 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 13.38 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 42.27 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 23.01 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 9.83 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 6.59 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 50.83 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 18.19 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 17.12 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 232.85 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 18.88 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 55.59 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 205.38 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 59.45 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 22.46 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 160.34 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 847.90 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 115.15 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 71.55 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 71.55 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 28.43 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | | 5.30 | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | 895.59 | | Debit Card Transactions |
| 07/31/17 | GJ0013 | LS | 28.43 | | Debit Card Transactions |
| 07/31/17 | GJ0994 | AP | | 383.22 | Reclass Batch 954 |
| 07/31/17 | RJ0004 | LS | 6,571.63 | | Credit Card Income |
| 07/31/17 | RJ0004 | LS | | 385.76 | DIS CC bank fee |
| 08/01/17 | AP0098 | 1215 | | 43.75 | FLORIDA DEPT OF STATE DIV |

**Date 07/20/18**                    **Jade Winds Association, Inc**                    #3126  Page: 8

### G / L  A C C O U N T  A C T I V I T Y

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 08/01/17 | AP8744 | 101 | | 2,000.00 | CONNECTIONS ELEVATOR, LLC |
| 08/01/17 | AP8744 | 102 | | 9,090.32 | PLUS INTERNATIONAL BANK |
| 08/01/17 | AR0000 | AR04 | 8,058.04 | | Owner Cash Receipts |
| 08/02/17 | AP0098 | 301516 | | 29,334.67 | COMCAST #23074 |
| 08/02/17 | AP0098 | 301517 | | 165.95 | COMCAST #21082 |
| 08/02/17 | AR0000 | 75951 | 333.20 | | 32808 Reimb R. Hollander |
| 08/02/17 | AR0000 | AR04 | 20,254.29 | | Owner Cash Receipts |
| 08/02/17 | AR0962 | AR-962 | 18,472.05 | | Owner Cash Receipts |
| 08/03/17 | AR0000 | AR04 | 90,255.55 | | Owner Cash Receipts |
| 08/04/17 | AP0098 | 1216 | | 3,500.00 | ONLY ELECTRIC CO, INC. |
| 08/04/17 | AR0000 | AR04 | 12,782.44 | | Owner Cash Receipts |
| 08/07/17 | AP0098 | 100977 | | 134.56 | ATLANTIC PACIFIC MGT (APA |
| 08/07/17 | AP0098 | 301518 | | 2,070.32 | MIAMI-DADE WATER & SEWER# |
| 08/07/17 | AP0098 | 301519 | | 14,503.15 | MIAMI-DADE WATER & SEWER# |
| 08/07/17 | AP0098 | 301520 | | 5,178.72 | MIAMI-DADE WATER & SEWER# |
| 08/07/17 | AP0098 | 301521 | | 4,132.26 | MIAMI-DADE WATER & SEWER# |
| 08/07/17 | AP0098 | 301522 | | 4,871.58 | MIAMI-DADE WATER & SEWER# |
| 08/07/17 | AP0098 | 301524 | | 5,646.30 | MIAMI-DADE WATER & SEWER# |
| 08/07/17 | AP0098 | 301525 | | 8,854.84 | MIAMI-DADE WATER & SEWER# |
| 08/07/17 | AP0098 | 301526 | | 9,203.30 | MIAMI-DADE WATER & SEWER# |
| 08/07/17 | AP0098 | 301529 | | 15.23 | MIAMI-DADE WATER & SEWER# |
| 08/07/17 | AP8831 | 103 | | 2,000.00 | MARCOS N. VIEIRA #D724 |
| 08/07/17 | AR0000 | AR04 | 18,236.87 | | Owner Cash Receipts |
| 08/08/17 | AP0098 | 301523 | | 4,346.14 | MIAMI-DADE WATER & SEWER# |
| 08/08/17 | AR0000 | 489919 | 100.00 | | 32103 Paravati Background |
| 08/08/17 | AR0000 | 755 | 10.00 | | 51209 Gil Key Fob |
| 08/08/17 | AR0000 | 803345 | 1,200.00 | | 13207 Bertolaccini |
| 08/08/17 | AR0000 | AR04 | 14,480.63 | | Owner Cash Receipts |
| 08/08/17 | AR0968 | AR-968 | 16,288.14 | | Owner Cash Receipts |
| 08/08/17 | AR0970 | AR-970 | 3.00 | | Owner Cash Receipts |
| 08/08/17 | GJ0045 | LS | | 331.81 | Pay Adjust |
| 08/09/17 | AR0000 | AR04 | 18,865.08 | | Owner Cash Receipts |
| 08/10/17 | AR0000 | AR04 | 13,982.37 | | Owner Cash Receipts |
| 08/11/17 | AP0098 | 301527 | | 80,493.73 | CAROUSEL DEVELOPMENT & |
| 08/11/17 | AP0098 | 301528 | | 193.16 | CRYSTAL SPRINGS |
| 08/11/17 | AR0000 | 341363 | 100.00 | | 32808 Sequera Background |
| 08/11/17 | AR0000 | 76014 | 325.22 | | 41705 R Hollanders Fees |
| 08/11/17 | AR0000 | 76015 | 608.00 | | 41705 Foreclosure Costs |
| 08/11/17 | AR0000 | AR04 | 14,138.68 | | Owner Cash Receipts |
| 08/11/17 | AR0977 | AR-977 | 28,550.41 | | Owner Cash Receipts |

Date 07/20/18            **Jade Winds Association, Inc**            #3126  Page: 9

## G / L  A C C O U N T  A C T I V I T Y

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 08/14/17 | AP0098 | 1218 | | 72.00 | HARRY BERMUDEZ |
| 08/14/17 | AP0098 | 1219 | | 2,000.00 | ONLY ELECTRIC CO, INC. |
| 08/14/17 | AR0000 | AR04 | 6,790.83 | | Owner Cash Receipts |
| 08/14/17 | AR0983 | AR-983 | 18,569.46 | | Owner Cash Receipts |
| 08/15/17 | AP0098 | 100978 | | 155.85 | ATLANTIC PACIFIC MGT (APM |
| 08/15/17 | AP0098 | 100979 | | 937.32 | AAA AUTOMATED DOOR REPAIR |
| 08/15/17 | AP0098 | 100980 | | 360.00 | NIMBLE NETWORK SOLUTIONS |
| 08/15/17 | AP0098 | 100981 | | 528.55 | PRECISION ENGINEERING |
| 08/15/17 | AP0098 | 100982 | | 6,935.06 | ATLANTIC PACIFIC MGT (APA |
| 08/15/17 | AP0098 | 100983 | | 0.05 | FIRST INSURANCE FUNDING |
| 08/15/17 | AP0098 | 100984 | | 2,086.50 | PEXTEX PEST CONTROL & TER |
| 08/15/17 | AP0098 | 100985 | | 494.00 | ESRM COMMUNICATIONS, LLC |
| 08/15/17 | AP0098 | 100986 | | 12,402.93 | ELITE GUARD & PATROL SERV |
| 08/15/17 | AP0098 | 100987 | | 5,100.00 | COOL & HEAT AIRCONDITIONI |
| 08/15/17 | AP0098 | 100988 | | 27.75 | BB&T ASSOCIATION SERVICES |
| 08/15/17 | AP0098 | 100989 | | 867.00 | STRALEY & OTTO, PA |
| 08/15/17 | AP0098 | 100990 | | 26.75 | WSE FIRE & SECURITY SYSTE |
| 08/15/17 | AP0098 | 100991 | | 506.00 | PETERS & PETERS ATTORNEYS |
| 08/15/17 | AP0098 | 1220 | | 3,250.00 | OFFICE OF THE U.S. TRUSTE |
| 08/15/17 | AP0099 | CK100989 | 867.00 | | STRALEY & OTTO, PA |
| 08/15/17 | AR0000 | 1002 | 1,500.00 | | 13212 Pino Rent |
| 08/15/17 | AR0000 | 1148 | 750.00 | | 21316 Munoz Rent |
| 08/15/17 | AR0000 | 1832 | 25.00 | | Garcia Condo Docs |
| 08/15/17 | AR0000 | 193 | 30.00 | | 12308 Prieto Barcode |
| 08/15/17 | AR0000 | 341544 | 100.00 | | 41812 Fernandez Backgroun |
| 08/15/17 | AR0000 | 341740 | 100.00 | | 31102 Background |
| 08/15/17 | AR0000 | 520141 | 200.00 | | 32407 Louis & Fenelon App |
| 08/15/17 | AR0000 | 977631 | 1,000.00 | | 32507 Maldonado Rent |
| 08/15/17 | AR0000 | AR04 | 2,839.24 | | Owner Cash Receipts |
| 08/15/17 | AR0984 | AR-984 | 590.11 | | Owner Cash Receipts |
| 08/15/17 | GJ0029 | LS | | 70,000.00 | Transfer of S/D Funds |
| 08/16/17 | AR0000 | 102 | 10.00 | | 11105 De La Cruz Key |
| 08/16/17 | AR0000 | 118 | 1,200.00 | | 12403 Hernandez Rent |
| 08/16/17 | AR0000 | 148 | 1,000.00 | | 23215 Sierra Rent |
| 08/16/17 | AR0000 | 203 | 1,175.00 | | 23411 Amanda Diaz Rent |
| 08/16/17 | AR0000 | 365 | 10.00 | | 11308 Mattison Pool Key |
| 08/16/17 | AR0000 | AR04 | 3,709.90 | | Owner Cash Receipts |
| 08/16/17 | AR0990 | AR-990 | 11,162.01 | | Owner Cash Receipts |
| 08/16/17 | GJ0046 | LS | | 2,000.00 | S/D Transfer |
| 08/16/17 | GJ0047 | LS | 4,000.00 | | S/D Transfer Correction |

Date 07/20/18        **Jade Winds Association, Inc**        #3126  Page: 10

### G / L   A C C O U N T   A C T I V I T Y

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 08/17/17 | AP0098 | 100992 | | 1,188.00 | ATLANTIC PACIFIC MGT (APM |
| 08/17/17 | AP0098 | 100993 | | 128.11 | AAA AUTOMATED DOOR REPAIR |
| 08/17/17 | AP0098 | 100994 | | 50,028.56 | AMERICA SERVICES INDUSTRY |
| 08/17/17 | AP0098 | 100995 | | 1,641.94 | H&L ELECTRIC MOTOR REPAIR |
| 08/17/17 | AP0098 | 100996 | | 250.00 | UNIFIED TECHNOLOGY GROUP |
| 08/17/17 | AP0098 | 100997 | | 38,642.45 | ELITE GUARD & PATROL SERV |
| 08/17/17 | AP0098 | 100998 | | 3,071.25 | PETERS & PETERS ATTORNEYS |
| 08/17/17 | AP0098 | 100999 | | 2,337.78 | ALL FLORIDA DISTRIBUTORS, |
| 08/17/17 | AP0098 | 101000 | | 1,096.00 | VERIFY SCREENING SOLUTION |
| 08/17/17 | AP0098 | 101001 | | 207.00 | ECOLO ODOR CONTROL SYSTEM |
| 08/17/17 | AP0098 | 101002 | | 300.00 | JOHN ALEXANDER PEREZ #348 |
| 08/17/17 | AP0098 | 301530 | | 70.00 | STRALEY & OTTO, PA |
| 08/17/17 | AR0000 | AR04 | 790.30 | | Owner Cash Receipts |
| 08/17/17 | AR0000 | AR07 | | 358.36 | Payment Adjustment |
| 08/17/17 | AR0000 | AR07 | | 331.87 | Payment Adjustment |
| 08/18/17 | AP0098 | 101003 | | 44,639.08 | CORPORATE INSURANCE ADVIS |
| 08/18/17 | AP0098 | 101004 | | 659.94 | NIMBLE NETWORK SOLUTIONS |
| 08/18/17 | AP0098 | 101005 | | 373.20 | WSE FIRE & SECURITY SYSTE |
| 08/18/17 | AP0098 | 101006 | | 898.00 | ORACLE ELEVATOR COMPANY |
| 08/21/17 | AP0098 | 101007 | | 26.75 | WSE FIRE & SECURITY SYSTE |
| 08/21/17 | AR0000 | AR04 | 1,628.03 | | Owner Cash Receipts |
| 08/21/17 | AR0995 | AR-995 | 2,562.28 | | Owner Cash Receipts |
| 08/22/17 | AP0098 | 101008 | | 9,738.99 | MICHAEL GELB #12402 |
| 08/22/17 | AP0098 | 101009 | | 637.50 | RICHARD HOLTHEUER #818 |
| 08/22/17 | AP0098 | 301531 | | 588.74 | AT&T #4816 |
| 08/22/17 | AP0098 | 301532 | | 297.09 | AT&T #7626 |
| 08/22/17 | AP0098 | 301533 | | 455.29 | FPL #69424 |
| 08/22/17 | AP0098 | 301534 | | 651.71 | FPL #01136 |
| 08/22/17 | AP0098 | 301535 | | 885.12 | FPL #51131 |
| 08/22/17 | AP0098 | 301536 | | 416.88 | FPL #25092 |
| 08/22/17 | AP0098 | 301537 | | 173.60 | FPL #15096 |
| 08/22/17 | AP0098 | 301538 | | 770.10 | FPL #59424 |
| 08/22/17 | AP0098 | 301539 | | 840.62 | FPL #82341 |
| 08/22/17 | AP0098 | 301540 | | 45.85 | FPL #25096 |
| 08/22/17 | AP0098 | 301541 | | 424.57 | FPL #13527 |
| 08/22/17 | AP0098 | 301542 | | 313.53 | FPL #06310 |
| 08/22/17 | AP0098 | 301543 | | 172.76 | FPL #41130 |
| 08/22/17 | AP0098 | 301544 | | 753.64 | FPL #31138 |
| 08/22/17 | AP0098 | 301545 | | 1,225.27 | FPL #51116 |
| 08/22/17 | AP0098 | 301546 | | 654.94 | FPL #05099 |

**Date 07/20/18**

**Jade Winds Association, Inc**

**#3126  Page: 11**

### G/L ACCOUNT ACTIVITY

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 08/22/17 | AP0098 | 301547 | | 165.95 | COMCAST BUSINESS #3772339 |
| 08/22/17 | AP0098 | 301548 | | 58.30 | FPL #84637 |
| 08/22/17 | AP0098 | 301549 | | 1,413.80 | FPL #51136 |
| 08/22/17 | AP0098 | 301550 | | 799.18 | FPL #73186 |
| 08/22/17 | AP0098 | 301551 | | 877.78 | FPL #63288 |
| 08/22/17 | AR0000 | 110351 | 8,202.60 | | CSC Service Works |
| 08/22/17 | AR0000 | 280 | 500.00 | | 31316 Rodriguez Rent |
| 08/22/17 | AR0000 | 341649 | 100.00 | | 51108 App |
| 08/22/17 | AR0000 | 341650 | 100.00 | | 51108 App |
| 08/22/17 | AR0000 | 342285 | 100.00 | | 21115 Masias App |
| 08/22/17 | AR0000 | 342286 | 100.00 | | 21115 Masias App |
| 08/22/17 | AR0000 | 660352 | 200.00 | | 12206 Guey App |
| 08/22/17 | AR0000 | 998 | 600.00 | | 31316 Rodriguez Rent |
| 08/22/17 | AR04 | | 1,186.03 | | Owner Cash Receipts |
| 08/23/17 | AR04 | | 2,400.09 | | Owner Cash Receipts |
| 08/23/17 | AR0996 | AR-996 | 51,616.74 | | Owner Cash Receipts |
| 08/24/17 | AP0098 | 101010 | | 223.06 | GERARDO TOLEDO |
| 08/24/17 | AP0098 | 101011 | | 111.53 | GERARDO TOLEDO |
| 08/24/17 | AR04 | | 1,338.19 | | Owner Cash Receipts |
| 08/25/17 | AP0098 | 101012 | | 1,412.50 | ORACLE ELEVATOR COMPANY |
| 08/25/17 | AP0098 | 301552 | | 12,544.34 | WASTE MANAGEMENT INC OF F |
| 08/25/17 | AR0000 | AR04 | 1,595.63 | | Owner Cash Receipts |
| 08/28/17 | AP0098 | 101013 | | 895.00 | AAA AUTOMATED DOOR REPAIR |
| 08/28/17 | AP0098 | 101014 | | 7,000.00 | CASTILLO LANDSCAPING CORP |
| 08/28/17 | AP0098 | 101015 | | 12,415.93 | ELITE GUARD & PATROL SERV |
| 08/28/17 | AP0098 | 101016 | | 205.00 | COOL & HEAT AIRCONDITIONI |
| 08/28/17 | AP0098 | 101017 | | 26.58 | EVA LOTSOS |
| 08/28/17 | AP0098 | 101018 | | 150.00 | VALERY GONZALEZ #110 |
| 08/28/17 | AR0000 | 76124 | 325.22 | | 31116 Rhonda Hollander |
| 08/28/17 | AR0000 | 76128 | 724.00 | | 31116 Foreclosure Costs |
| 08/28/17 | AR0000 | AR04 | 4,118.66 | | Owner Cash Receipts |
| 08/28/17 | AR0997 | AR-997 | 763.35 | | Owner Cash Receipts |
| 08/29/17 | AR0000 | AR04 | 3,882.32 | | Owner Cash Receipts |
| 08/30/17 | AP0098 | 101019 | | 26,530.05 | ATLANTIC PACIFIC MGT (APM |
| 08/30/17 | AP0098 | 101020 | | 6.25 | BB&T ASSOCIATION SERVICES |
| 08/30/17 | AP0098 | 101021 | | 300.00 | DATAFOCUS, LLC |
| 08/30/17 | GJ0031 | OC | 6,300.96 | | Owner Cash Receipts |
| 08/31/17 | AR0000 | 1001 | 1,250.00 | | 23409 Cuevas Rent |
| 08/31/17 | AR0000 | 133 | 10.00 | | 21302 Viarnes Barcode |
| 08/31/17 | AR0000 | 1481 | 10.00 | | 23305 Amaya Fob |

Date 07/20/18                **Jade Winds Association, Inc**                #3126  Page: 12

### G/L ACCOUNT ACTIVITY

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 08/31/17 | AR0000 | 331628 | 500.00 | | 13200 Rent |
| 08/31/17 | AR0000 | 331629 | 400.00 | | 13200 Rent |
| 08/31/17 | AR0000 | 341640 | 100.00 | | 12209 Nerlinger App |
| 08/31/17 | AR0000 | 341999 | 100.00 | | 51407 Application |
| 08/31/17 | AR0000 | 342700 | 500.00 | | 13200 Rent |
| 08/31/17 | AR0000 | 342701 | 400.00 | | 13200 Rent |
| 08/31/17 | AR0000 | 569141 | 1,906.68 | | Dept of Financial Service |
| 08/31/17 | AR0000 | 715709 | 100.00 | | 32213 Application |
| 08/31/17 | AR0000 | 719516 | 100.00 | | 32613 Application |
| 08/31/17 | AR0000 | 719517 | 100.00 | | 32613 Application |
| 08/31/17 | AR0000 | 9188 | 900.00 | | 12314 Silva Rent |
| 08/31/17 | AR0004 | AR-004 | 10,676.21 | | Owner Cash Receipts |
| 08/31/17 | CR0000 | ADJUST | | 70.00 | Stop Pymt Fees (2) |
| 08/31/17 | CR0000 | ADJUST | | 72.00 | Returned Item Fees |
| 08/31/17 | CR0000 | ADJUST | 839.78 | | CC Fees |
| 08/31/17 | CR0000 | ADJUST | 11.69 | | Aug. Interest |
| 08/31/17 | CR0000 | ADJUST | | 12.00 | Returned Item Fee |
| 08/31/17 | GJ0032 | OC | 7,161.39 | | Owner Cash Receipts |
| 08/31/17 | GJ0044 | LS | | 166.73 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 8.62 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 18.98 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 72.02 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 146.15 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 6.59 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 16.96 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 7.71 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 135.86 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 25.00 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 6.41 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 1,059.65 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 235.98 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 134.60 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 62.50 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 99.99 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 41.57 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 62.50 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 58.91 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 13.56 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 25.56 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS | | 28.21 | Debit Card Transactions |

**Date 07/20/18**       **Jade Winds Association, Inc**       **#3126  Page: 13**

### G / L  A C C O U N T  A C T I V I T Y

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 08/31/17 | GJ0044 | LS |  | 88.64 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS |  | 86.20 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS |  | 11.76 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS |  | 38.85 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS |  | 35.22 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS |  | 205.38 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS |  | 35.99 | Debit Card Transactions |
| 08/31/17 | GJ0044 | LS |  | 43.16 | Debit Card Transactions |
| 08/31/17 | RJ0004 | LS | 5,888.30 |  | Credit Card Income |
| 08/31/17 | RJ0004 | LS |  | 397.04 | DIS CC bank fee |
| 09/01/17 | AP0098 | 301553 |  | 12,544.37 | WASTE MANAGEMENT INC OF F |
| 09/01/17 | AP0098 | 301559 |  | 29,334.67 | COMCAST #23074 |
| 09/01/17 | AP9334 | 104 |  | 2,000.00 | CONNECTIONS ELEVATOR, LLC |
| 09/01/17 | AP9334 | 105 |  | 9,090.32 | PLUS INTERNATIONAL BANK |
| 09/01/17 | AR0000 | AR04 | 7,436.70 |  | Owner Cash Receipts |
| 09/05/17 | AP0098 | 101022 |  | 2,466.41 | ALL FLORIDA DISTRIBUTORS, |
| 09/05/17 | AP0098 | 101023 |  | 4,178.49 | BLUELINE RENTAL, LLC |
| 09/05/17 | AP0098 | 101024 |  | 585.00 | ATLANTIC PACIFIC MGT (APA |
| 09/05/17 | AR0000 | AR04 | 96,686.28 |  | Owner Cash Receipts |
| 09/06/17 | AR0000 | AR04 | 12,691.05 |  | Owner Cash Receipts |
| 09/07/17 | AP0098 | 301560 |  | 12,390.29 | MIAMI-DADE WATER & SEWER# |
| 09/07/17 | AP0098 | 301563 |  | 4,317.55 | MIAMI-DADE WATER & SEWER# |
| 09/07/17 | AP0098 | 301564 |  | 4,222.26 | MIAMI-DADE WATER & SEWER# |
| 09/07/17 | AP0098 | 301565 |  | 3,293.78 | MIAMI-DADE WATER & SEWER# |
| 09/07/17 | AP0098 | 301566 |  | 3,124.86 | MIAMI-DADE WATER & SEWER# |
| 09/07/17 | AP0098 | 301569 |  | 117.21 | MIAMI-DADE WATER & SEWER# |
| 09/07/17 | AR0000 | AR04 | 33,468.95 |  | Owner Cash Receipts |
| 09/07/17 | AR0000 | AR07 |  | 536.67 | Payment Adjustment |
| 09/08/17 | AP0098 | 101025 |  | 6,870.00 | ATLANTIC PACIFIC MGT (APA |
| 09/08/17 | AP0098 | 101026 |  | 76.00 | MIAMI-DADE FIRE RESCUE #0 |
| 09/08/17 | AP0098 | 101027 |  | 85.00 | MIAMI-DADE FIRE RESCUE #0 |
| 09/08/17 | AP0098 | 101028 |  | 2,086.50 | PEXTEX PEST CONTROL & TER |
| 09/08/17 | AP0098 | 101029 |  | 1,552.20 | SUNSHINE SPRINGS, INC. |
| 09/08/17 | AP0098 | 101030 |  | 176.00 | MIAMI-DADE FIRE RESCUE #0 |
| 09/08/17 | AP0098 | 101031 |  | 158.00 | MIAMI-DADE FIRE RESCUE #0 |
| 09/08/17 | AP0098 | 101032 |  | 254.00 | MIAMI-DADE FIRE RESCUE #0 |
| 09/08/17 | AP0098 | 101033 |  | 4,818.75 | WSE FIRE & SECURITY SYSTE |
| 09/08/17 | AP0098 | 101034 |  | 250.00 | GLOBAL EXCEL CORP. |
| 09/08/17 | AP0098 | 101035 |  | 922.58 | ALL FLORIDA DISTRIBUTORS, |
| 09/08/17 | AR0000 | AR04 | 18,851.71 |  | Owner Cash Receipts |

Date 07/20/18                    **Jade Winds Association, Inc**                    #3126  Page: 14

G / L   A C C O U N T   A C T I V I T Y

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|--------------|---------------|-----------|
| 09/08/17 | AR0000 | AR07 | | 331.81 | Payment Adjustment |
| 09/11/17 | AR0000 | AR04 | 6,290.00 | | Owner Cash Receipts |
| 09/12/17 | AP0098 | 101036 | | 9,115.63 | ATLANTIC PACIFIC MGT (APM |
| 09/12/17 | AP0098 | 101037 | | 96.00 | ATLANTIC PACIFIC MGT (APA |
| 09/12/17 | AR0000 | AR04 | 2,622.55 | | Owner Cash Receipts |
| 09/13/17 | AP0098 | 1222 | | 174.00 | GLOBAL EXCEL CORP. |
| 09/13/17 | AP0098 | 1223 | | 3,500.00 | ONLY ELECTRIC CO, INC. |
| 09/13/17 | AP0098 | 301595 | | 170.00 | GLOBAL EXCEL CORP. |
| 09/13/17 | AR0000 | AR04 | 2,206.04 | | Owner Cash Receipts |
| 09/14/17 | AR0000 | AR04 | 8,678.46 | | Owner Cash Receipts |
| 09/15/17 | AP0098 | 101038 | | 44,639.08 | FIRST INSURANCE FUNDING |
| 09/15/17 | AR0000 | AR04 | 8,441.18 | | Owner Cash Receipts |
| 09/18/17 | AP0098 | 301562 | | 4,996.90 | MIAMI-DADE WATER & SEWER# |
| 09/18/17 | AP0098 | 301567 | | 2,909.47 | MIAMI-DADE WATER & SEWER# |
| 09/18/17 | AP0098 | 301568 | | 1,162.16 | MIAMI-DADE WATER & SEWER# |
| 09/18/17 | AR0000 | AR04 | 5,043.80 | | Owner Cash Receipts |
| 09/19/17 | AP0098 | 101039 | | 14.72 | ATLANTIC PACIFIC MGT (APA |
| 09/19/17 | AP0098 | 301570 | | 126.45 | AT&T #1226 |
| 09/19/17 | AP0098 | 301571 | | 290.64 | AT&T #7626 |
| 09/19/17 | AR0000 | 1083 | 10.00 | | OLENTYR BARCODE |
| 09/19/17 | AR0000 | 1246 | 10.00 | | 22100 NELSON BARCODE |
| 09/19/17 | AR0000 | 162 | 10.00 | | 12205 ORLOVA |
| 09/19/17 | AR0000 | 183 | 20.00 | | 41705 MENDEZ BARCODE |
| 09/19/17 | AR0000 | 2001 | 1,500.00 | | PINO |
| 09/19/17 | AR0000 | 343111 | 25.00 | | 41103 MISC |
| 09/19/17 | AR0000 | 489109 | 10.00 | | 41514 AROCHA FOB |
| 09/19/17 | AR0000 | 489110 | 10.00 | | 41514 AROCHA |
| 09/19/17 | AR0000 | 499703 | 100.00 | | 41425 APP FEE |
| 09/19/17 | AR0000 | 661756 | 10.00 | | 11208 BARCODE |
| 09/19/17 | AR0000 | 781201 | 100.00 | | 12406 APP FEE |
| 09/19/17 | AR0000 | 803387 | 1,300.00 | | 13207 BERTOLACCINI |
| 09/19/17 | AR0000 | 9187 | 950.00 | | 12314 SILVA |
| 09/19/17 | AR0000 | 959581 | 100.00 | | 31115 app fee |
| 09/19/17 | AR0000 | 959582 | 100.00 | | 31115 APP FEE |
| 09/19/17 | AR0000 | 959583 | 165.00 | | 31115 APP FEE |
| 09/19/17 | AR0000 | 959584 | 165.00 | | 31115  APP FEE |
| 09/19/17 | AR0000 | 959585 | 165.00 | | 31115 APP FEE |
| 09/19/17 | AR0000 | AR04 | 6,709.61 | | Owner Cash Receipts |
| 09/19/17 | AR0010 | AR-010 | 26,714.23 | | Owner Cash Receipts |
| 09/20/17 | AP0098 | 301572 | | 468.76 | FPL #25092 |

**Date 07/20/18**                    **Jade Winds Association, Inc**                    **#3126  Page: 15**

### G/L  A C C O U N T  A C T I V I T Y

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 09/20/17 | AP0098 | 301573 | | 167.04 | FPL #15096 |
| 09/20/17 | AP0098 | 301574 | | 728.78 | FPL #59424 |
| 09/20/17 | AP0098 | 301575 | | 1,000.79 | FPL #82341 |
| 09/20/17 | AP0098 | 301576 | | 47.90 | FPL #25096 |
| 09/20/17 | AP0098 | 301577 | | 165.95 | COMCAST BUSINESS #3772339 |
| 09/20/17 | AP0098 | 301578 | | 165.95 | COMCAST #21082 |
| 09/20/17 | AP0098 | 301579 | | 173.66 | CRYSTAL SPRINGS |
| 09/20/17 | AP0098 | 301580 | | 1,537.53 | WASTE MANAGEMENT INC OF F |
| 09/20/17 | AP0098 | 301581 | | 694.39 | FPL #01136 |
| 09/20/17 | AP0098 | 301582 | | 58.05 | FPL #84637 |
| 09/20/17 | AP0098 | 301583 | | 514.65 | FPL #69424 |
| 09/20/17 | AP0098 | 301584 | | 340.85 | FPL #13527 |
| 09/20/17 | AP0098 | 301585 | | 312.16 | FPL #06310 |
| 09/20/17 | AP0098 | 301586 | | 152.17 | FPL #41130 |
| 09/20/17 | AP0098 | 301587 | | 788.94 | FPL #31138 |
| 09/20/17 | AP0098 | 301588 | | 1,161.91 | FPL #51116 |
| 09/20/17 | AP0098 | 301590 | | 854.54 | FPL #73186 |
| 09/20/17 | AP0098 | 301591 | | 1,525.13 | FPL #51136 |
| 09/20/17 | AP0098 | 301592 | | 960.94 | FPL #63288 |
| 09/20/17 | AP0098 | 301593 | | 933.23 | FPL #51131 |
| 09/20/17 | AR0000 | 1257 | 536.00 | | 41501 Return Costs |
| 09/20/17 | AR0000 | AR04 | 3,125.06 | | Owner Cash Receipts |
| 09/20/17 | AR0011 | AR-011 | 14,878.55 | | Owner Cash Receipts |
| 09/21/17 | AP0098 | 301589 | | 705.84 | FPL #05099 |
| 09/21/17 | AR0000 | AR04 | 2,024.62 | | Owner Cash Receipts |
| 09/21/17 | AR0017 | AR-017 | 22,946.02 | | Owner Cash Receipts |
| 09/22/17 | AP0098 | 1224 | | 1,600.00 | ORACLE ELEVATOR COMPANY |
| 09/22/17 | AP0098 | 1225 | | 1,600.00 | ORACLE ELEVATOR COMPANY |
| 09/22/17 | AP0098 | 1226 | | 2,400.00 | ORACLE ELEVATOR COMPANY |
| 09/22/17 | AR0000 | 1149 | 750.00 | | 21316 MUNOZ RENT |
| 09/22/17 | AR0000 | 120 | 1,200.00 | | 12403 HERNANDEZ RENT |
| 09/22/17 | AR0000 | 151 | 1,000.00 | | 23215 SIERRA RENT |
| 09/22/17 | AR0000 | 489307 | 367.00 | | 13207 RENT |
| 09/22/17 | AR0000 | 979125 | 1,000.00 | | 32507 MALDONADO RENT |
| 09/22/17 | AR0000 | AR04 | 2,102.70 | | Owner Cash Receipts |
| 09/22/17 | AR0000 | AR07 | | 307.00 | Payment Adjustment |
| 09/25/17 | AR0000 | AR04 | 4,316.90 | | Owner Cash Receipts |
| 09/26/17 | AR0000 | 0999 | 600.00 | | 31316 RODRIGUEZ RENT |
| 09/26/17 | AR0000 | 1002 | 1,250.00 | | 23409 ROBAYO RENT |
| 09/26/17 | AR0000 | 154042 | 6,474.57 | | CSC SERVICEWORKS |

Date 07/20/18        **Jade Winds Association, Inc**        #3126  Page: 16

### G / L  A C C O U N T  A C T I V I T Y

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 09/26/17 | AR0000 | 239614 | 10.00 | | 41505 MCGOWAN |
| 09/26/17 | AR0000 | 281 | 550.00 | | 31316 RODRIGUEZ RENT |
| 09/26/17 | AR0000 | 360756 | 100.00 | | 41103 APP FEE |
| 09/26/17 | AR0000 | 360807 | 100.00 | | 41103 APP FEE |
| 09/26/17 | AR0000 | 375401 | 100.00 | | 11105 DE LA CRUZ APP FEE |
| 09/26/17 | AR0000 | 489494 | 10.00 | | 41106 FOB |
| 09/26/17 | AR0000 | 489534 | 10.00 | | 12401 KEY |
| 09/26/17 | AR0000 | 489758 | 95.00 | | 31304 APP FEE |
| 09/26/17 | AR0000 | 804259 | 100.00 | | 31304 KEDEM APP FEE |
| 09/26/17 | AR0000 | 915885 | 100.00 | | 31604 APP FEE |
| 09/26/17 | AR0000 | AR04 | 1,975.08 | | Owner Cash Receipts |
| 09/26/17 | AR0024 | AR-024 | 18,444.28 | | Owner Cash Receipts |
| 09/27/17 | AR0000 | AR04 | 3,439.11 | | Owner Cash Receipts |
| 09/28/17 | AP0098 | 101040 | | 10,301.13 | ATLANTIC PACIFIC MGT (APM |
| 09/28/17 | AP0098 | 101041 | | 500.00 | UNIFIED TECHNOLOGY GROUP |
| 09/28/17 | AP0098 | 101042 | | 494.00 | ESRM COMMUNICATIONS, LLC |
| 09/28/17 | AP0098 | 101043 | | 13,003.07 | ELITE GUARD & PATROL SERV |
| 09/28/17 | AP0098 | 101044 | | 405.00 | COOL & HEAT AIRCONDITIONI |
| 09/28/17 | AP0098 | 101045 | | 128.40 | WSE FIRE & SECURITY SYSTE |
| 09/28/17 | AP0098 | 101046 | | 2,410.75 | PETERS & PETERS ATTORNEYS |
| 09/28/17 | AP0098 | 101047 | | 3,323.48 | ALL FLORIDA DISTRIBUTORS, |
| 09/28/17 | AP0098 | 101048 | | 380.00 | SHREDDERMAN INC, DBA FLOR |
| 09/28/17 | AP0098 | 101049 | | 358.36 | PABLO COSENZA #32613 |
| 09/28/17 | AR0000 | AR04 | 2,867.63 | | Owner Cash Receipts |
| 09/28/17 | AR0000 | AR07 | | 401.52 | Payment Adjustment |
| 09/28/17 | GJ0073 | LS | | 188.59 | Returned Item |
| 09/29/17 | AP0098 | 301594 | | 586.81 | AT&T #4816 |
| 09/29/17 | AR0000 | AR04 | 3,115.93 | | Owner Cash Receipts |
| 09/30/17 | CR0000 | ADJUST | 361.28 | | CC Fees |
| 09/30/17 | CR0000 | ADJUST | | 10.00 | Ck#100462 |
| 09/30/17 | CR0000 | ADJUST | | 126.00 | Coupon Stop Fees |
| 09/30/17 | CR0000 | ADJUST | | 96.00 | Returned Item Fees |
| 09/30/17 | CR0000 | ADJUST | 11.16 | | Sept. Interest |
| 09/30/17 | GJ0079 | LS | | 125.99 | Debit Card Transactions |
| 09/30/17 | GJ0079 | LS | | 431.43 | Debit Card Transactions |
| 09/30/17 | GJ0079 | LS | | 6.80 | Debit Card Transactions |
| 09/30/17 | GJ0079 | LS | | 35.29 | Debit Card Transactions |
| 09/30/17 | GJ0079 | LS | | 650.00 | Debit Card Transactions |
| 09/30/17 | GJ0079 | LS | | 25.15 | Debit Card Transactions |
| 09/30/17 | GJ0079 | LS | | 861.34 | Debit Card Transactions |

**Date 07/20/18**                                    **Jade Winds Association, Inc**                          **#3126  Page: 17**

## G / L  A C C O U N T  A C T I V I T Y

Account #: 10106-000  BB&T Operating
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 09/30/17 | GJ0079 | LS | | 11.89 | Debit Card Transactions |
| 09/30/17 | GJ0079 | LS | | 16.99 | Debit Card Transactions |
| 09/30/17 | GJ0079 | LS | | 84.99 | Debit Card Transactions |
| 09/30/17 | GJ0079 | LS | | 21.84 | Debit Card Transactions |
| 09/30/17 | GJ0079 | LS | | 26.73 | Debit Card Transactions |
| 09/30/17 | GJ0079 | LS | | 445.07 | Debit Card Transactions |
| 09/30/17 | GJ0079 | LS | | 19.93 | Debit Card Transactions |
| 09/30/17 | RJ0004 | LS | 4,667.58 | | Credit Card Income |
| 09/30/17 | RJ0004 | LS | | 337.94 | DIS CC bank fee |

| | Beginning Bal | Tot Debits | Tot Credits | Net Change | Ending Bal |
|---|---|---|---|---|---|
| | 393,730.68 | 1,234,757.77 | 1,181,041.85 | 53,715.92 | 447,446.60 |

Date 07/20/18

**Jade Winds Association, Inc**

#3127  Page: 1

G/L ACCOUNT ACTIVITY

Account #: 10405-000  BB&T  - Security Deposit
Starting Date: 07/01/17  Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|---|---|---|---|---|---|
| 07/31/17 | CR0000 | ADJUST | 0.19 | | July Interest |
| 07/31/17 | GJ0028 | LS | 0.02 | | Transfer Deposit Balance |
| 08/15/17 | GJ0029 | LS | 70,000.00 | | Transfer of S/D Funds |
| 08/16/17 | GJ0046 | LS | 2,000.00 | | S/D Transfer |
| 08/16/17 | GJ0047 | LS | | 4,000.00 | S/D Transfer Correction |
| 08/31/17 | CR0000 | ADJUST | 1.05 | | Aug.  Interest |
| 09/15/17 | AP0098 | 100000 | | 1,000.00 | AMIRA GOMEZ #32103 |
| 09/15/17 | AP0098 | 100001 | | 1,000.00 | ANGEL GARCIA #32205 |
| 09/15/17 | AP0098 | 100002 | | 2,000.00 | ALEXANDR BANNIKOV #41513 |
| 09/15/17 | AP0098 | 100003 | | 1,000.00 | CANDICE BENTON #32714 |
| 09/15/17 | AP0098 | 100004 | | 1,000.00 | CARMEN BETANCOURT #31303 |
| 09/15/17 | AP0098 | 100005 | | 2,000.00 | CORA FOLEY DIAZ #32805 |
| 09/15/17 | AP0098 | 100006 | | 2,000.00 | DAMARIS AVILA #31601 |
| 09/15/17 | AP0098 | 100007 | | 2,000.00 | ELISA B. ZARAGOZA #32409 |
| 09/15/17 | AP0098 | 100008 | | 2,000.00 | ELSA OSPINA #32413 |
| 09/15/17 | AP0098 | 100009 | | 1,000.00 | JACKIE LAWRENCE #31708 |
| 09/15/17 | AP0098 | 100010 | | 2,000.00 | JORGE PIRELLI #41600 |
| 09/15/17 | AP0098 | 100011 | | 1,000.00 | LILIA C. ALDAY #31704 |
| 09/15/17 | AP0098 | 100012 | | 2,000.00 | LUIS A. ALBORNOZ #41119 |
| 09/15/17 | AP0098 | 100013 | | 2,000.00 | MARIA CRISTINA SMITH #412 |
| 09/15/17 | AP0098 | 100014 | | 1,000.00 | MELVA DUQUE #41215 |
| 09/15/17 | AP0098 | 100015 | | 2,000.00 | NELSON MERCADO #32609 |
| 09/15/17 | AP0098 | 100016 | | 2,000.00 | NORA  A. CALDERON #51500 |
| 09/15/17 | AP0098 | 100017 | | 1,000.00 | NORMA QUECANO & MILENA QU |
| 09/15/17 | AP0098 | 100018 | | 2,000.00 | NORMA QUECANO #41704 |
| 09/15/17 | AP0098 | 100019 | | 1,000.00 | ONIEL LOPEZ #31515 |
| 09/15/17 | AP0098 | 100020 | | 2,000.00 | ROUMANI SHEHATA #41503 |
| 09/18/17 | AP0098 | 100021 | | 2,000.00 | LINDA LANCASTER #23214 |
| 09/18/17 | AP0098 | 100022 | | 2,000.00 | ANASTASSIA VU #13401 |
| 09/18/17 | AP0098 | 100023 | | 1,000.00 | MIAQP, INC. #21300 |
| 09/18/17 | AP0098 | 100024 | | 1,000.00 | FELIPE A. VELARDE #31807 |
| 09/18/17 | AP0098 | 100025 | | 2,000.00 | MENDEL LEVSHITS #41405 |
| 09/18/17 | AP0098 | 100026 | | 2,000.00 | 321 INVESTMENTS CORP #131 |
| 09/18/17 | AP0098 | 100027 | | 2,000.00 | CARLOS A. GREGORUTTI #124 |
| 09/18/17 | AP0098 | 100028 | | 1,000.00 | CRISTINA BORODINA #21207 |
| 09/18/17 | AP0098 | 100029 | | 1,000.00 | ERIC ORDONEZ #13112 |
| 09/18/17 | AP0098 | 100030 | | 2,000.00 | JOHN RETKOWSKI #21105 |
| 09/18/17 | AP0098 | 100031 | | 1,000.00 | YUSIMI RIVERO #23313 |
| 09/18/17 | AP0098 | 100032 | | 2,000.00 | ALEXANDER MU◆OZ #23417 |
| 09/18/17 | AP0098 | 100033 | | 1,000.00 | KAREN P. MARQUEZ #51510 |

**Date 07/20/18**                    **Jade Winds Association, Inc**                    **#3127  Page: 2**

### G / L  A C C O U N T  A C T I V I T Y

Account #: 10405-000  BB&T  - Security Deposit
Starting Date: 07/01/17   Ending date: 09/30/17

| Date | Source | Ref. ID | Debit Amount | Credit Amount | Reference |
|------|--------|---------|-------------:|--------------:|-----------|
| 09/18/17 | AP0098 | 100034 | | 1,000.00 | LORENA HIDALGO #31101 |
| 09/19/17 | AP0098 | 100035 | | 2,000.00 | MAIKEL ESKANDER #41503 |
| 09/19/17 | AP0098 | 100036 | | 2,000.00 | ALLISON SWEZEY #21314 |
| 09/19/17 | AP0098 | 100037 | | 2,000.00 | LUIS FERNANDEZ SANTO NICO |
| 09/19/17 | AP0098 | 100038 | | 2,000.00 | MARIA BERGALLI #13208 |
| 09/19/17 | AP0098 | 100039 | | 1,000.00 | MARK SULLIVAN #13110 |
| 09/19/17 | AP0098 | 100040 | | 1,000.00 | NORMA & CLAUDIA MOURA #12 |
| 09/19/17 | AP0098 | 100041 | | 2,000.00 | RAMON C. PALHA #12307 |
| 09/19/17 | AP0098 | 100042 | | 1,000.00 | IGOR ROZINOV #32501 |
| 09/30/17 | CR0000 | ADJUST | 1.66 | | Sept. Interest |

| Beginning Bal | Tot Debits | Tot Credits | Net Change | Ending Bal |
|---------------|-----------|-------------|------------|------------|
| 8,497.07 | 72,002.92 | 71,000.00 | 1,002.92 | 9,499.99 |