# UNITED STATES BANKRUPTCY COURT
# SOUTHERN DISTRICT OF FLORIDA
# MIAMI DIVISION

IN RE:                                 }       CASE NUMBER:             15-17570-RAM

JADE WINDS ASSOCIATION, INC.   }

                                      }

DEBTOR.                           }       JUDGE           ROBERT A. MARK

                                      }

                                      }       CHAPTER 11

### DEBTOR'S POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD
FROM        January 1, 2018       TO       March 31, 2018

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:   9/6/2018                                                */s/ Eric Pendergraft*

                                                                         Attorney for Debtor

Debtor's Address                                              Attorney's Address

                                                       Shraiberg, Landau & Page, P.A.

1700 NE 191st Street                                        2385 NW Executive Center Dr., Ste 300

North Miami Beach, FL 33179                               Boca Raton, FL 33431

Note:  The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website:   http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |
| | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | | | |
|---|---|---|---|---|---|
| TYPE of POLICY | and | CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Flood (Service) | | | 10/15/15-10/15/16 | Total $48,517.78 monthly for all | 0 |
| D&O (RSUI Indemnity) | | | 8/25/16-8/24/17 | | |
| General (Scottsdale) | | | 8/25/16-8/24/17 | | |
| Crime (Liberty) | | | 8/25/16-8/24/17 | | |
| Property (American Coastal) | | | 8/25/16-8/24/17 | | |
| Umbrella (Allied World) | | | 8/25/16-8/24/17 | | |
| Workers Comp | | | 8/25/16-8/24/17 | | |
| | | | | | |
| | | | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

Estimated Date of Filing the Application for Final Decree: _____

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This ___5___ day of ___Sep___ 20 _18_ .

Debtor's Signature

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 2**

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | Jade Winds Association, Inc. |
| **Case Number:** | 15-17570-RAM |
| **Date of Plan Confirmation: August 18, 2016** | |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | **Quarterly** | **Post Confirmation Total** |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 2,070,574.76 | $ 1,045,203.92 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 2,510,050.62 | $ 12,238,830.57 |

3. **DISBURSEMENTS**

| | | | Quarterly | Post Confirmation Total |
|---|---|---|---|---|
| a. | **Operating Expenses (Fees/Taxes):** | | | |
| | (i) | U.S. Trustee Quarterly Fees | $ 6,500.00 | $ 45,500.00 |
| | (ii) | Federal Taxes | | |
| | (iii) | State Taxes | | |
| | (iv) | Other Taxes | | |
| b. | **All Other Operating Expenses:** | | $ 2,317,480.64 | $ 9,060,302.44 |
| c. | **Plan Payments:** | | | |
| | (i) | Administrative Claims | $ 0.00 | $ 396,205.91 |
| | (ii) | Class One | 0.00 | 2,123.08 |
| | (iii) | Class Two | 0.00 | 170.24 |
| | (iv) | Class Three | 0.00 | 173.84 |
| | (v) | Class Four | 0.00 | 161.77 |
| | (vi) | Class Six | 0.00 | 184.48 |
| | (vii) | Class Seven | 0.00 | 710.88 |
| | (viii) | Class Nine | 0.00 | 516.42 |
| | (ix) | Class 9.5 | 0.00 | 15,000.00 |
| | (x) | Class Eleven | 0.00 | 1,249.46 |
| | (xi) | Class Twelve | 0.00 | 4,386.22 |
| | (xii) | Class Fourteen | 0.00 | 20,298.40 |
| | (xiii) | Class 15A | 0.00 | 216,300.00 |
| | (xiiv) | Class 15B | 0.00 | 186,475.04 |
| | (xv) | Unclassified | 0.00 | 561.28 |
| | (xvi) | Early Pay off of plan payments | 0.00 | 1,077,070.29 |
| | | (Attach additional pages as needed) | | |
| | **Total Disbursements (Operating & Plan)** | | $ 2,323,980.64 | $ 11,027,389.75 |
| 1. | **CASH (End of Period)** | | $ 2,256,644.74 | $ 2,256,644.74 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 3**

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | Plus International | BB&T | BB&T | Plus International |
| Account Number: | ▮1083 | ▮091 | ▮105 | ▮7696 | ▮718 | ▮7688 | ▮5887 | ▮2088 | ▮2134 | ▮556 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Special Assessment | Security Deposit | Special Assessment | Special Assessment | Special Assessment | SA Construction | Special Assessment | Special Assessment | Cash Collateral |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking |
| | 10106 | 10110 | 10405 | 10111-004 | 10112-003 | 10113-005 | 10114 | 10113-001 | 10113-002 | 10108-000 |
| 1.  **Balance per Bank Statement** | 575339.79 | 54192.32 | 2501.93 | 256390.33 | 305106.49 | 46119.33 | 1280 | 119629.41 | 82918.17 | 900050 |
| 2.  **ADD**:  Deposits not credited | 5172.37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3.  **SUBTRACT**:  Outstanding Checks | 91311.34 | 649.06 | 0 | 0 | 95 | 0 | 0 | 0 | 0 | 0 |
| 4.  Other Reconciling Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.  **Month End Balance** (Must Agree with Books) | 489200.82 | 53543.26 | 2501.93 | 256390.33 | 305011.49 | 46119.33 | 1280 | 119629.41 | 82918.17 | 900050 |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information    Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | BB&T |
| **Account Number** | ▓▓▓▓▓1083 |
| **Purpose of Account (Operating/Payroll/Personal)** | Operating |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | **See attached report** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 06/28/18                 **Jade Winds Association, Inc**            #2682  Page: 1

R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating       10106-000 BB&T Operating
G/L Acct Bal:   489,200.82
Bank Balance:   575,339.79
Statement date: 03/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|---|---|---|---|---|---|
| OUTSTANDING ITEMS: | | | | | |
| 1256 | 03/01/18 | ORACLE ELEVATOR COMPANY | | 1,644.00 | |
| 101238 | 03/06/18 | STRALEY & OTTO, PA | | 123.00 | |
| 101239 | 03/06/18 | STRALEY & OTTO, PA | | 610.00 | |
| 101240 | 03/06/18 | STRALEY & OTTO, PA | | 250.00 | |
| 101245 | 03/06/18 | STRALEY & OTTO, PA | | 400.00 | |
| 101246 | 03/06/18 | STRALEY & OTTO, PA | | 335.00 | |
| 101247 | 03/06/18 | STRALEY & OTTO, PA | | 281.25 | |
| 101252 | 03/06/18 | STRALEY & OTTO, PA | | 260.00 | |
| AR-185 | 03/21/18 | Owner cash receipts - 185 | | | 5,172.37 |
| 101270 | 03/23/18 | CASTILLO LANDSCAPING CORP | | 3,500.00 | |
| 101272 | 03/23/18 | ORACLE ELEVATOR COMPANY | | 186.75 | |
| 101273 | 03/23/18 | JAM LIGHTING DISTRIBUTORS | | 5,615.63 | |
| 101277 | 03/23/18 | STRALEY & OTTO, PA | | 1,865.65 | |
| 101278 | 03/23/18 | AMERICA SERVICES INDUSTRY | | 50,522.06 | |
| 101281 | 03/23/18 | UNIFIED TECHNOLOGY GROUP | | 250.00 | |
| 101282 | 03/23/18 | PETERS & PETERS ATTORNEYS | | 2,406.00 | |
| 101283 | 03/23/18 | ECOLO ODOR CONTROL SYSTEM | | 207.00 | |
| 101284 | 03/23/18 | ELITE GUARD & PATROL SERV | | 10,873.23 | |
| 101286 | 03/23/18 | WSE FIRE & SECURITY SYSTE | | 304.95 | |
| 119 | 03/26/18 | SOUTHERN CHUTE | | 4,125.00 | |
| 101287 | 03/27/18 | SCHWEBKE-SHISKIN & ASSOCI | | 6,980.00 | |
| 101288 | 03/28/18 | MIAMI-DADE COUNTY | | 510.00 | |
| 120 | 03/29/18 | JILLIAN LINARES | | 61.82 | |
| | | Total Outstanding | | 91,311.34 | 5,172.37 |

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 489,200.82 | Reconciling Balance | 575,339.79 |
| Uncleared Checks, Credits | 91,311.34 + | Bank Stmt. Balance | 575,339.79 |
| Uncleared Deposits, Debits | 5,172.37 - | Difference | 0.00 |

Date 08/15/18  Time:18:35:25 | **Jade Winds Association, Inc** | Report #3541   Page: 1

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 01/01/18
Ending account #:   10106-000      Ending date:  03/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 10106-000 | BB&T Operating | 492,767.35 | 1,249,202.25 | 1,252,768.78 | 3,566.53CR | 489,200.82 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 01/02/18 | AR0000 | AR04 | 8,432.83 | | Owner Cash Receipts | |
| 01/03/18 | AP0098 | 301729 | | 165.95 | COMCAST #21082 | 12/28-01/27/18 #4021082 |
| 01/03/18 | AP0098 | 301730 | | 29,332.60 | COMCAST #23074 | 12/30-01/29/18 #23074 |
| 01/03/18 | AP0098 | 301731 | | 12,544.37 | WASTE MANAGEMENT #23003 | 01/01-01/31/18 |
| 01/03/18 | AP0098 | 301733 | | 573.37 | WASTE MANAGEMENT #23003 | 12/01-12/31/17 |
| 01/03/18 | AR0000 | AR04 | 85,601.91 | | Owner Cash Receipts | |
| 01/03/18 | AR0000 | AR07 | | 536.67 | Payment Adjustment | |
| 01/03/18 | CR0000 | ADJUST | | 12.00 | Return Item Deposit fee | |
| 01/04/18 | AP0098 | 101152 | | 44,632.36 | FIRST INSURANCE FUNDING | 01/2018 #5427208 |
| 01/04/18 | AR0000 | AR04 | 9,375.40 | | Owner Cash Receipts | |
| 01/05/18 | AR0000 | AR04 | 16,411.32 | | Owner Cash Receipts | |
| 01/05/18 | AR0146 | AR-146 | 6,839.64 | | Owner Cash Receipts | |
| 01/08/18 | AP0098 | 101153 | | 110.00 | ROSA DE LA CRUZ #105 | REIMB OVERNIGHTPASS #105 |
| 01/08/18 | AR0000 | AR04 | 24,449.25 | | Owner Cash Receipts | |
| 01/08/18 | AR0000 | AR07 | | 331.81 | Payment Adjustment | |
| 01/09/18 | AP0098 | 301734 | | 1,240.44 | MIAMI-DADE WATER & SEWER# | 11/09-12/08/17 #11331 |
| 01/09/18 | AP0098 | 301735 | | 3,711.19 | MIAMI-DADE WATER & SEWER# | 11/09-12/08/17 #29503 |
| 01/09/18 | AP0098 | 301736 | | 7,760.79 | MIAMI-DADE WATER & SEWER# | 11/09-12/08/17 #39164 |
| 01/09/18 | AP0098 | 301737 | | 3,139.23 | MIAMI-DADE WATER & SEWER# | 11/09-12/08/17 #55015 |
| 01/09/18 | AP0098 | 301738 | | 10,248.91 | MIAMI-DADE WATER & SEWER# | 11/09-12/08/17 #16343 |
| 01/09/18 | AP0098 | 301739 | | 1,888.93 | MIAMI-DADE WATER & SEWER# | 11/09-12/08/17 #21736 |
| 01/09/18 | AP0098 | 301740 | | 7,808.54 | MIAMI-DADE WATER & SEWER# | 11/09-12/08/17 #56988 |
| 01/09/18 | AP0098 | 301741 | | 3,872.48 | MIAMI-DADE WATER & SEWER# | 11/09-12/08/17 #70993 |
| 01/09/18 | AP0098 | 301742 | | 2,875.27 | MIAMI-DADE WATER & SEWER# | 11/09-12/08/17 #72339 |
| 01/09/18 | AP0098 | 301743 | | 117.26 | MIAMI-DADE WATER & SEWER# | 11/09-12/08/17 #85235 |
| 01/09/18 | AR0000 | AR04 | 30,156.50 | | Owner Cash Receipts | |
| 01/09/18 | AR0000 | AR07 | | 354.47 | Payment Adjustment | |
| 01/10/18 | AP0098 | 101154 | | 80.00 | LUMINITA HERETOIV #PH10 | REIMB OVERNIGHTPASS#PH10 |
| 01/10/18 | AR0000 | AR04 | 35,057.15 | | Owner Cash Receipts | |
| 01/11/18 | AR0000 | AR04 | 32,613.93 | | Owner Cash Receipts | |
| 01/11/18 | AR0000 | AR04 | 42.52 | | Owner Cash Receipts | |
| 01/11/18 | AR0151 | AR-151 | 16,644.78 | | Owner Cash Receipts | |
| 01/11/18 | GJ0224 | AP | | 42.52 | Op > SA LB Reclass | |
| 01/12/18 | AP0098 | 101155 | | 6,930.00 | ATLANTIC PACIFIC MGT (APA | 01/2018 MANAGEMENT FEE |
| 01/12/18 | AP0098 | 101156 | | 9,349.04 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 12/28/17 |
| 01/12/18 | AR0000 | AR04 | 16,332.69 | | Owner Cash Receipts | |
| 01/12/18 | AR0000 | AR04 | 131.24 | | Owner Cash Receipts | |
| 01/12/18 | AR0000 | AR07 | | 131.24 | Payment Adjustment | |
| 01/15/18 | AP0465 | 113 | | 1,650.00 | CAROL COLLINS | HOLIDAY BONUS 2018 |
| 01/16/18 | AP0098 | 1243 | | 7,900.00 | GOZLAN ELECTRIC LLC | Daisy Electrical |
| 01/16/18 | AP0098 | 1244 | | 1,560.00 | GOZLAN ELECTRIC LLC | 50% DEPOSIT |
| 01/16/18 | AP0098 | 301744 | | 21,004.96 | ELITE GUARD & PATROL SERV | 12/11-12/24/17 |
| 01/16/18 | AP0098 | 301745 | | 126.85 | AT&T #1226 | 12/20-01/19/18 #1226 |
| 01/16/18 | AR0000 | 100 | 700.00 | | 21316 Munoz Rent | |
| 01/16/18 | AR0000 | 1003 | 1,500.00 | | 13212 Pino Rent | |

**Date 08/15/18  Time:18:35:25**                **Jade Winds Association, Inc**                Report #3541   Page: 2

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000            Starting date: 01/01/18
Ending account #:   10106-000            Ending date:   03/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 01/16/18 | AR0000 | 128/ | 10.00 | | 21314 Zhao Barcode | | |
| 01/16/18 | AR0000 | 160 | 1,000.00 | | 23215 Sierra Rent | | |
| 01/16/18 | AR0000 | 2295 | 20.00 | | 41204 Arroyo Barcode | | |
| 01/16/18 | AR0000 | 260 | 10.00 | | 41317 Costa Barcode | | |
| 01/16/18 | AR0000 | 50590 | 100.00 | | 32306 Worrell App | | |
| 01/16/18 | AR0000 | 51867 | 900.00 | | 13200 Oliveira Rent | | |
| 01/16/18 | AR0000 | 870833 | 20.00 | | 32402 Fob | | |
| 01/16/18 | AR0000 | 9185 | 900.00 | | 12314 Silva Rent | | |
| 01/16/18 | AR0000 | 999144 | 100.00 | | 41612 Application | | |
| 01/16/18 | AR0000 | 999297 | 500.00 | | 13207 Rent | | |
| 01/16/18 | AR0000 | 999298 | 500.00 | | 13207 Rent | | |
| 01/16/18 | AR0000 | 999299 | 300.00 | | 13207 Rent | | |
| 01/16/18 | AR0000 | AR04 | 7,122.65 | | Owner Cash Receipts | | |
| 01/16/18 | AR0000 | AR04 | 1,200.00 | | Owner Cash Receipts | | |
| 01/16/18 | AR0000 | AR07 | | 358.31 | Payment Adjustment | | |
| 01/16/18 | AR0000 | AR07 | | 358.36 | Payment Adjustment | | |
| 01/16/18 | GJ0224 | AP | | 1,200.00 | Op > SA LB Reclass | | |
| 01/17/18 | AP0098 | 101157 | | 589.00 | VERIFY SCREENING SOLUTION | 12/4-12/22/17 | |
| 01/17/18 | AP0098 | 101158 | | 160.00 | THE LAKE DOCTORS, INC. | 12/2017 | |
| 01/17/18 | AP0098 | 101159 | | 895.00 | AAA AUTOMATED DOOR REPAIR | 12/2017 | |
| 01/17/18 | AP0098 | 101160 | | 19,995.75 | AMERICA SERVICES INDUSTRY | 01/2018 | |
| 01/17/18 | AP0098 | 101161 | | 422.65 | PRECISION ENGINEERING | Office Printer repair | |
| 01/17/18 | AP0098 | 101162 | | 16,384.00 | WSE FIRE & SECURITY SYSTE | C2 Fire Alarm | |
| 01/17/18 | AP0098 | 1245 | | 6,500.00 | OFFICE OF THE U.S. TRUSTE | Bankruptcy | |
| 01/17/18 | AP0098 | 301746 | | 239.38 | CRYSTAL SPRINGS | 12/13/17-01/10/18 | |
| 01/17/18 | AP0488 | 114 | | 13,884.63 | PLUS INTERNATIONAL BANK | LOAN PAYMENT 01/2018 | |
| 01/17/18 | AR0000 | AR04 | 11,740.56 | | Owner Cash Receipts | | |
| 01/17/18 | AR0000 | AR04 | 52.88 | | Owner Cash Receipts | | |
| 01/17/18 | AR0000 | AR07 | | 1,204.00 | Payment Adjustment | | |
| 01/17/18 | GJ0224 | AP | | 52.88 | Op > SA LB Reclass | | |
| 01/18/18 | AP0098 | 101163 | | 2,086.50 | PEXTEX PEST CONTROL & TER | 12/2017 | |
| 01/18/18 | AP0098 | 101164 | | 157.00 | MIAMI-DADE FIRE RESCUE #0 | life safety permit | |
| 01/18/18 | AP0098 | 101165 | | 152.00 | MIAMI-DADE FIRE RESCUE #0 | life safety permit | |
| 01/18/18 | AP0098 | 101166 | | 118.66 | ATLANTIC PACIFIC MGT (APA | 12/2017 POSTAGE | |
| 01/18/18 | AP0098 | 101167 | | 30,324.56 | AMERICA SERVICES INDUSTRY | 01/2018 | |
| 01/18/18 | AP0098 | 101168 | | 164.00 | MIAMI-DADE FIRE RESCUE #0 | life safety permit | |
| 01/18/18 | AP0098 | 101169 | | 25,672.29 | ELITE GUARD & PATROL SERV | 12/16-12/31/17 | |
| 01/18/18 | AP0098 | 101170 | | 238.00 | MIAMI-DADE FIRE RESCUE #0 | life safety permit | |
| 01/18/18 | AP0098 | 101171 | | 304.95 | WSE FIRE & SECURITY SYSTE | EL. Fire Alarm | |
| 01/18/18 | AP0098 | 101172 | | 316.00 | MIAMI-DADE FIRE RESCUE #0 | life safety permit | |
| 01/18/18 | AP0098 | 101173 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | 01/2018 | |
| 01/18/18 | AP0098 | 101174 | | 508.00 | MIAMI-DADE FIRE RESCUE #0 | life safety permit | |
| 01/18/18 | AP0098 | 101175 | | 494.00 | ESRM COMMUNICATIONS, LLC | Elevator Phones | |
| 01/18/18 | AP0098 | 101176 | | 250.00 | UNIFIED TECHNOLOGY GROUP | 01/2018 | |
| 01/18/18 | AP0098 | 101177 | | 352.00 | MIAMI-DADE FIRE RESCUE #0 | life safety permit | |
| 01/18/18 | AP0098 | 101178 | | 2,720.00 | ALL AMERICAN FIRE INSPECT | Fire Sprinkler | |
| 01/18/18 | AP0518 | 115 | | 16,384.00 | WSE FIRE & SECURITY SYSTE | PHASING PROJECT/CAMILLIA | |
| 01/18/18 | AR0000 | AR04 | 7,047.69 | | Owner Cash Receipts | | |

Date 08/15/18  Time:18:35:25        **Jade Winds Association, Inc**        Report #3541   Page: 3

## G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 01/01/18
Ending account #:  10106-000       Ending date:  03/31/18
*** Not a standard period ***
Profit center: "All"

| Acct# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 01/18/18 | AR0000 | AR04 | 46.00 | | | Owner Cash Receipts | |
| | 01/18/18 | CR0000 | ADJUST | | 12.00 | | Return Item Fee | |
| | 01/18/18 | CR0000 | ADJUST | 1,560.00 | | | Outstanding Bank Tnsfer | |
| | 01/18/18 | GJ0193 | AP | | 354.47 | | 12104 Return: Stop | |
| | 01/18/18 | GJ0221 | AP | 7,900.00 | | | Daisy SA > Op | |
| | 01/18/18 | GJ0224 | AP | | 46.00 | | Op > SA LB Reclass | |
| | 01/18/18 | GJ0226 | AP | | 7,900.00 | | Fix Transfer | |
| | 01/19/18 | AP0098 | 101179 | | 2,280.00 | | ATC ROOFING UNLIMITED INC | WATER TEST/LEAK RPR #500 |
| | 01/19/18 | AP0098 | 101180 | | 1,188.00 | | ATLANTIC PACIFIC MGT (APM | 01/2018 BENEFITS |
| | 01/19/18 | AP0098 | 101181 | | 1,245.00 | | ORACLE ELEVATOR COMPANY | Daisy Elevator |
| | 01/19/18 | AP0098 | 101182 | | 4,277.40 | | COFFEY BURLINGTON, PL | 11/1-11/28/17 #4380-001M |
| | 01/19/18 | AP0098 | 101183 | | 4,008.75 | | PETERS & PETERS ATTORNEYS | 12/4-12/20/17 #00005 |
| | 01/19/18 | AP0098 | 101184 | | 243.81 | | ALL FLORIDA DISTRIBUTORS, | Pool Chemicals- D |
| | 01/19/18 | AP0098 | 101185 | | 1,258.65 | | SHRAIBERG, FERRARA & LAND | 10/2-11/27/17 #1982.000 |
| | 01/19/18 | AP0098 | 301747 | | 165.95 | | COMCAST BUSINESS #3772339 | 01/20-02/19/18 #3772339 |
| | 01/19/18 | AP0098 | 301751 | | 159.17 | | FPL #41130 | 12/14-01/17/18 #41130 |
| | 01/19/18 | AP0098 | 301752 | | 313.63 | | FPL #06310 | 12/14-01/17/18 #06310 |
| | 01/19/18 | AP0098 | 301753 | | 507.33 | | FPL #13527 | 12/14-01/17/18 #13527 |
| | 01/19/18 | AP0098 | 301754 | | 789.82 | | FPL #31138 | 12/14-01/17/18 #31138 |
| | 01/19/18 | AP0098 | 301755 | | 1,077.53 | | FPL #63288 | 12/14-01/17/18 #63288 |
| | 01/19/18 | AP0098 | 301756 | | 1,045.64 | | FPL #05099 | 12/14-01/17/18 #05099 |
| | 01/19/18 | AP0098 | 301757 | | 2,143.08 | | FPL #51116 | 12/14-01/17/18 #51116 |
| | 01/19/18 | AP0098 | 301758 | | 59.37 | | FPL #25096 | 12/14-01/17/18 #25096 |
| | 01/19/18 | AP0098 | 301759 | | 1,119.70 | | FPL #51131 | 12/14-01/17/18 #51131 |
| | 01/19/18 | AP0098 | 301760 | | 999.93 | | FPL #01136 | 12/14-01/17/18 #01136 |
| | 01/19/18 | AP0098 | 301761 | | 731.07 | | FPL #69424 | 12/14-01/17/18 #69424 |
| | 01/19/18 | AP0098 | 301762 | | 592.99 | | FPL #25092 | 12/14-01/17/18 #25092 |
| | 01/19/18 | AP0098 | 301763 | | 1,156.31 | | FPL #82341 | 12/14-01/17/18 #82341 |
| | 01/19/18 | AP0098 | 301764 | | 723.41 | | FPL #59424 | 12/14-01/17/18 #59424 |
| | 01/19/18 | AP0098 | 301765 | | 208.62 | | FPL #15096 | 12/14-01/17/18 #15096 |
| | 01/19/18 | AP0098 | 301766 | | 57.98 | | FPL #84637 | 12/07-01/08/18 #84637 |
| | 01/19/18 | AP0098 | 301767 | | 1,901.42 | | FPL #51136 | 12/14-01/17/18 #51136 |
| | 01/19/18 | AP0098 | 301768 | | 954.54 | | FPL #73186 | 12/14-01/17/18 #73186 |
| | 01/19/18 | AR0000 | AR04 | 3,665.93 | | | Owner Cash Receipts | |
| | 01/19/18 | AR0152 | AR-152 | 357.57 | | | Owner Cash Receipts | |
| | 01/22/18 | AR0000 | AR04 | 8,410.24 | | | Owner Cash Receipts | |
| | 01/22/18 | AR0000 | AR04 | 848.67 | | | Owner Cash Receipts | |
| | 01/22/18 | AR0154 | AR-154 | 7,204.77 | | | Owner Cash Receipts | |
| | 01/22/18 | GJ0224 | AP | | 848.67 | | Op > SA LB Reclass | |
| | 01/23/18 | AR0000 | AR04 | 5,703.76 | | | Owner Cash Receipts | |
| | 01/24/18 | AP0098 | 1246 | | 726.86 | | GOZLAN ELECTRIC LLC | poll lighting |
| | 01/24/18 | AR0000 | AR04 | 6,524.81 | | | Owner Cash Receipts | |
| | 01/24/18 | AR0000 | AR04 | 297.51 | | | Owner Cash Receipts | |
| | 01/24/18 | AR0000 | AR07 | | 536.67 | | Payment Adjustment | |
| | 01/24/18 | GJ0224 | AP | | 297.51 | | Op > SA LB Reclass | |
| | 01/25/18 | AP0098 | 1247 | | 375.00 | | MIAMI-DADE COUNTY | B3 Structural |
| | 01/25/18 | AP0098 | 1249 | | 375.00 | | MIAMI-DADE COUNTY | B1 Structural |
| | 01/25/18 | AR0000 | AR04 | 2,128.16 | | | Owner Cash Receipts | |

Date 08/15/18  Time:18:35:25                    **Jade Winds Association, Inc**                    Report #3541   Page: 4

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 01/01/18
Ending account #:   10106-000      Ending date:   03/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 01/26/18 | AR0000 | AR04 | 3,800.15 | | Owner Cash Receipts | | |
| 01/29/18 | AR0000 | AR04 | 7,284.46 | | Owner Cash Receipts | | |
| 01/29/18 | AR0159 | AR-159 | 3,934.27 | | Owner Cash Receipts | | |
| 01/30/18 | AP0098 | 1252 | | 1,095.00 | IDEAL TECH SOLUTIONS, LLC | Galaxy Install | |
| 01/30/18 | AP0098 | 301769 | | 586.26 | AT&T #4816 | 01/08-02/07/18 #4816 | |
| 01/30/18 | AP0098 | 301770 | | 291.34 | AT&T #7626 | 01/08-02/07/18 #7626 | |
| 01/30/18 | AR0000 | AR04 | 8,193.51 | | Owner Cash Receipts | | |
| 01/31/18 | AR0000 | 126 | 10.00 | | 23210 Almir Barcode | | |
| 01/31/18 | AR0000 | 147 | 500.00 | | 23411 Diaz Rent | | |
| 01/31/18 | AR0000 | 148 | 500.00 | | 23411 Diaz Rent | | |
| 01/31/18 | AR0000 | 149 | 500.00 | | 23411 Diaz Rent | | |
| 01/31/18 | AR0000 | 1493 | 75.00 | | 11103 Gevorkian Pet | | |
| 01/31/18 | AR0000 | 150 | 500.00 | | 23411 Diaz Rent | | |
| 01/31/18 | AR0000 | 151 | 500.00 | | 23411 Diaz Rent | | |
| 01/31/18 | AR0000 | 152 | 400.00 | | 23411 Rent | | |
| 01/31/18 | AR0000 | 155084 | 100.00 | | 21200 APP | | |
| 01/31/18 | AR0000 | 184 | 20.00 | | 31213 Key Fob | | |
| 01/31/18 | AR0000 | 1885 | 25.00 | | 21414 Schatz Condo Docs | | |
| 01/31/18 | AR0000 | 237 | 10.00 | | 32202 Valdez-Jurado Fob | | |
| 01/31/18 | AR0000 | 241 | 500.00 | | 12403 Rent | | |
| 01/31/18 | AR0000 | 242 | 500.00 | | 12403 Rent | | |
| 01/31/18 | AR0000 | 243 | 200.00 | | 12403 Rent | | |
| 01/31/18 | AR0000 | 253 | 10.00 | | 12208 Spina Barcode | | |
| 01/31/18 | AR0000 | 303570 | 100.00 | | 31106 App Fee | | |
| 01/31/18 | AR0000 | 315 | 50.00 | | 12403 Rent | | |
| 01/31/18 | AR0000 | 324537 | 6,322.85 | | CSC Serviceworks | | |
| 01/31/18 | AR0000 | 452 | 100.00 | | 51506 App | | |
| 01/31/18 | AR0000 | 496 | 10.00 | | 41621 Valdiviezo Pool Key | | |
| 01/31/18 | AR0000 | 502592 | 1,250.00 | | 23409 Cuevas Rent | | |
| 01/31/18 | AR0000 | 524 | 100.00 | | 31108 App Fee | | |
| 01/31/18 | AR0000 | 540 | 10.00 | | 31211 Barcode | | |
| 01/31/18 | AR0000 | 556943 | 100.00 | | 41512 Garcia App | | |
| 01/31/18 | AR0000 | 556944 | 100.00 | | 41512 Garcia App Fee | | |
| 01/31/18 | AR0000 | 556945 | 100.00 | | 41512 Garcia App | | |
| 01/31/18 | AR0000 | 574183 | 100.00 | | 31101 App Fee | | |
| 01/31/18 | AR0000 | 6715 | 10.00 | | 31611 Lackner Barcode | | |
| 01/31/18 | AR0000 | 693350 | 100.00 | | 51409 App | | |
| 01/31/18 | AR0000 | 708441 | 100.00 | | 32710 Belizaire App | | |
| 01/31/18 | AR0000 | 89 | 50.00 | | 32507 Maldonado  Rent | | |
| 01/31/18 | AR0000 | 908180 | 100.00 | | 51503 App | | |
| 01/31/18 | AR0000 | 999797 | 500.00 | | 32507 Maldonado Rent | | |
| 01/31/18 | AR0000 | 999798 | 500.00 | | 32507 Maldonado Rent | | |
| 01/31/18 | AR0000 | AR04 | 8,347.00 | | Owner Cash Receipts | | |
| 01/31/18 | CR0000 | ADJUST | | 12.00 | Return Item fee | | |
| 01/31/18 | CR0000 | ADJUST | | 168.00 | Bank Fees | | |
| 01/31/18 | CR0000 | ADJUST | 14.00 | | 01/2018 OP Interest Inc. | | |
| 01/31/18 | CR0000 | ADJUST | | 4,226.82 | PM DebitCard Transactions | | |
| 01/31/18 | CR0000 | ADJUST | 1,142.47 | | CC Fees Rec'd | | |

Date 08/15/18  Time:18:35:25                    **Jade Winds Association, Inc**                    Report #3541   Page: 5

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000          Starting date: 01/01/18
Ending account #:  10106-000           Ending date:   03/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|--|-------------|---------------|----------|----------|------------|-------------|
| 01/31/18 | CR0000 | ADJUST | 7,900.00 | | Outstanding Bank Tnsfer | | |
| 01/31/18 | CR0000 | ADJUST | | 2,840.00 | Trnsfer Adj. | | |
| 01/31/18 | CR0000 | ADJUST | | 5,060.00 | transfer adj | | |
| 01/31/18 | RJ0004 | CG | 8,295.11 | | Credit Card Income | | |
| 01/31/18 | RJ0004 | CG | | 399.43 | DIS CC bank fee | | |
| 02/01/18 | AR0000 | AR04 | 11,027.73 | | Owner Cash Receipts | | |
| 02/01/18 | GJ0204 | LS | 556.58 | | CC Income | | |
| 02/02/18 | AP0099 | CK301744 | 21,004.96 | | ELITE GUARD & PATROL SERV | PLVoid: Check #301744 | |
| 02/02/18 | AR0000 | 415 | 25.00 | | 31113 Sarmiento | | |
| 02/02/18 | AR0000 | 648 | 10.00 | | 13300 Pulido | | |
| 02/02/18 | AR0000 | 8920 | 100.00 | | 31407 Herrera | | |
| 02/02/18 | AR0000 | 8921 | 119.00 | | 31407 Herrera | | |
| 02/02/18 | AR0000 | AR04 | 15,526.47 | | Owner Cash Receipts | | |
| 02/02/18 | AR0000 | AR07 | | 390.95 | Payment Adjustment | | |
| 02/05/18 | AP0098 | 101186 | | 21,004.96 | ELITE GUARD & PATROL SERV | 12/11-12/24/17 | |
| 02/05/18 | AP0098 | 101187 | | 44,632.36 | FIRST INSURANCE FUNDING | 02/2018 #INSURANCE | |
| 02/05/18 | AP0098 | 101188 | | 11,802.78 | ELITE GUARD & PATROL SERV | 01/01-01/15/18 | |
| 02/05/18 | AP0098 | 101189 | | 41.55 | ATLANTIC PACIFIC MGT (APA | 12/2017 ADMIN FEES | |
| 02/05/18 | AP0098 | 101190 | | 8,070.00 | ORACLE ELEVATOR COMPANY | 01/2018 | |
| 02/05/18 | AP0098 | 101191 | | 1,102.50 | WSE FIRE & SECURITY SYSTE | Daisy Fire Alarm | |
| 02/05/18 | AP0098 | 101192 | | 4,230.00 | CASTILLO LANDSCAPING CORP | Trimming of walkway | |
| 02/05/18 | AP0098 | 101193 | | 2,086.50 | PEXTEX PEST CONTROL & TER | 01/2018 | |
| 02/05/18 | AP0098 | 101194 | | 4,984.00 | BB&T ASSOCIATION SERVICES | Coupon Booklets | |
| 02/05/18 | AP0098 | 101195 | | 2,726.24 | ALL FLORIDA DISTRIBUTORS, | 01/2018 | |
| 02/05/18 | AP0098 | 101196 | | 700.00 | GOZLAN ELECTRIC LLC | E.L. Laundry Room Sensor | |
| 02/05/18 | AP0098 | 101197 | | 1,487.30 | PRECISION ENGINEERING | New Office Copier | |
| 02/05/18 | AP0098 | 101198 | | 895.00 | AAA AUTOMATED DOOR REPAIR | 01/2018 | |
| 02/05/18 | AP0098 | 101199 | | 850.00 | PETERS & PETERS ATTORNEYS | Legal Fees | |
| 02/05/18 | AP0098 | 101200 | | 9,302.79 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 01/11/18 | |
| 02/05/18 | AR0000 | AR04 | 96,045.45 | | Owner Cash Receipts | | |
| 02/06/18 | AP0098 | 101201 | | 184.64 | MARITZA MORREL  #13307 | REIMB TOWING #13307 | |
| 02/06/18 | AP0098 | 301774 | | 165.95 | COMCAST #21082 | 01/28-02/27/18 #21082 | |
| 02/06/18 | AP0098 | 301775 | | 29,332.60 | COMCAST #23074 | 01/30-02/28/18 #23074 | |
| 02/06/18 | AP0098 | 301776 | | 13,432.34 | WASTE MANAGEMENT INC. OF | 02/01-02/28/18 | |
| 02/06/18 | AP0098 | 301777 | | 472.68 | WASTE MANAGEMENT #23003 | 01/01-01/31/18 | |
| 02/06/18 | AP0098 | 301778 | | 126.96 | AT&T #1226 | 01/20-02/19/18 #1226 | |
| 02/06/18 | AP0098 | 301779 | | 4,442.31 | MIAMI-DADE WATER & SEWER# | 12/08-01/10/18 #70993 | |
| 02/06/18 | AP0098 | 301780 | | 119.17 | MIAMI-DADE WATER & SEWER# | 12/08-01/10/18 #85235 | |
| 02/06/18 | AP0098 | 301781 | | 2,228.70 | MIAMI-DADE WATER & SEWER# | 12/08-01/10/18 #21736 | |
| 02/06/18 | AP0098 | 301782 | | 5,152.84 | MIAMI-DADE WATER & SEWER# | 12/08-01/10/18 #29503 | |
| 02/06/18 | AP0098 | 301783 | | 9,319.86 | MIAMI-DADE WATER & SEWER# | 12/08-01/10/18 #56988 | |
| 02/06/18 | AP0098 | 301784 | | 15,718.79 | MIAMI-DADE WATER & SEWER# | 12/08-01/10/18 #16343 | |
| 02/06/18 | AP0098 | 301785 | | 9,075.28 | MIAMI-DADE WATER & SEWER# | 12/08-01/10/18 #39164 | |
| 02/06/18 | AP0098 | 301787 | | 3,479.82 | MIAMI-DADE WATER & SEWER# | 12/08-01/10/18 #72339 | |
| 02/06/18 | AP0098 | 301788 | | 5,068.46 | MIAMI-DADE WATER & SEWER# | 12/08-01/10/18 #55015 | |
| 02/06/18 | AP0098 | 301789 | | 2,789.96 | MIAMI-DADE WATER & SEWER# | 12/08-01/10/18 #11331 | |
| 02/06/18 | AR0000 | AR04 | 25,245.45 | | Owner Cash Receipts | | |
| 02/07/18 | AP0098 | 101202 | | 10,377.42 | ALL FLORIDA DISTRIBUTORS, | Camellia Pool Heater | |

Date 08/15/18  Time:18:35:25          **Jade Winds Association, Inc**          Report #3541   Page: 6

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000       Starting date: 01/01/18
Ending account #:   10106-000       Ending date:   03/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 02/07/18 | AR0000 | AR04 | | 15,885.64 | | | Owner Cash Receipts | |
| 02/07/18 | AR0000 | AR07 | | | | 401.52 | Payment Adjustment | |
| 02/08/18 | AP0816 | 116 | | | | 13,884.63 | PLUS INTERNATIONAL BANK | LOAN PAYMENT 02/2018 |
| 02/08/18 | AR0000 | AR04 | | 28,341.74 | | | Owner Cash Receipts | |
| 02/08/18 | GJ0194 | AP | | | | 331.81 | 41722 ACH Ret - NSF | |
| 02/09/18 | AR0000 | AR04 | | 21,837.68 | | | Owner Cash Receipts | |
| 02/12/18 | AP0098 | 301791 | | | | 142.03 | CRYSTAL SPRINGS | 01/11-02/07/18 |
| 02/12/18 | AR0000 | 1001 | | 10.00 | | | 32300 Lopez Rent | |
| 02/12/18 | AR0000 | 1003 | | 1,500.00 | | | 13212 Pino Rent | |
| 02/12/18 | AR0000 | 1012 | | 1,200.00 | | | 23409 Cuevas Rent | |
| 02/12/18 | AR0000 | 1147 | | 10.00 | | | 21105 Retkowski Fob | |
| 02/12/18 | AR0000 | 1415 | | 20.00 | | | 51200 Labrousse Barcodes | |
| 02/12/18 | AR0000 | 216 | | 20.00 | | | 23202 Colmenarez Fob | |
| 02/12/18 | AR0000 | 252 | | 10.00 | | | 11212 Varda Fob | |
| 02/12/18 | AR0000 | 253 | | 10.00 | | | 31114 Varda Pool Key | |
| 02/12/18 | AR0000 | 278755 | | 10.00 | | | 31306 Fob | |
| 02/12/18 | AR0000 | 285605 | | 100.00 | | | 13307 Jimenez App | |
| 02/12/18 | AR0000 | 5931 | | 900.00 | | | 12314 Silva Rent | |
| 02/12/18 | AR0000 | 632515 | | 500.00 | | | 12403 Rent | |
| 02/12/18 | AR0000 | 632516 | | 500.00 | | | 12403 Rent | |
| 02/12/18 | AR0000 | 632517 | | 200.00 | | | 12403 Rent | |
| 02/12/18 | AR0000 | 65416 | | 100.00 | | | 32214 Lymus Screening | |
| 02/12/18 | AR0000 | 757290 | | 1,000.00 | | | 32507 Maldonado Rent | |
| 02/12/18 | AR0000 | 803590 | | 1,300.00 | | | 13207 Berolaccini Rent | |
| 02/12/18 | AR0000 | 8917 | | 100.00 | | | 32314 d'Haiti Background | |
| 02/12/18 | AR0000 | 8919 | | 100.00 | | | 32314 D'Haiti Background | |
| 02/12/18 | AR0000 | 909999 | | 900.00 | | | 13200 Oliveira Rent | |
| 02/12/18 | AR0000 | AR04 | | 30,981.24 | | | Owner Cash Receipts | |
| 02/12/18 | AR0163 | AR-163 | | 3,607.89 | | | Owner Cash Receipts | |
| 02/13/18 | AP0098 | 101203 | | | 7,097.00 | | ATLANTIC PACIFIC MGT (APA | 01/2018 POSTAGE |
| 02/13/18 | AP0098 | 101204 | | | 9,257.16 | | ATLANTIC PACIFIC (APM | PAYROLL ENDING 01/25/18 |
| 02/13/18 | AP0098 | 101205 | | | 590.11 | | ELIZABETH DIOSZEGI #402 | REFUND CREDITONACCT#402 |
| 02/13/18 | AP0098 | 101206 | | | 10.00 | | ADRIENNE B. FRIED #117 | REFUND OVERNIGHT TOW#117 |
| 02/13/18 | AR0000 | AR04 | | 8,540.42 | | | Owner Cash Receipts | |
| 02/14/18 | AR0000 | AR04 | | 7,293.98 | | | Owner Cash Receipts | |
| 02/14/18 | AR0000 | AR07 | | | | 434.23 | Payment Adjustment | |
| 02/14/18 | AR0165 | AR-165 | | 9,934.13 | | | Owner Cash Receipts | |
| 02/15/18 | AP0098 | 101207 | | | | 121.00 | NEILAM SANTIAGO | REIMBURSE TOW #312 |
| 02/15/18 | AR0000 | AR04 | | 8,250.72 | | | Owner Cash Receipts | |
| 02/16/18 | AP0098 | 301792 | | | 969.44 | | FPL #63288 | 01/17-02/15/18 #62388 |
| 02/16/18 | AP0098 | 301793 | | | 878.67 | | FPL #73186 | 01/17-02/15/18 #73186 |
| 02/16/18 | AP0098 | 301794 | | | 1,954.83 | | FPL #51136 | 01/17-02/15/18 #51136 |
| 02/16/18 | AP0098 | 301795 | | | 57.87 | | FPL #84637 | 01/08-02/07/18 #84637 |
| 02/16/18 | AP0098 | 301796 | | | 568.83 | | FPL #69424 | 01/17-02/15/18 #69424 |
| 02/16/18 | AP0098 | 301797 | | | 797.09 | | FPL #01136 | 01/17-02/15/18 #01136 |
| 02/16/18 | AP0098 | 301798 | | | 1,252.82 | | FPL #51131 | 01/17-02/15/18 #51131 |
| 02/16/18 | AP0098 | 301799 | | | 476.97 | | FPL #25092 | 01/17-02/15/18 #25092 |
| 02/16/18 | AP0098 | 301800 | | | 171.43 | | FPL #15096 | 01/17-02/15/18 #15096 |

Date 08/15/18  Time:18:35:25

**Jade Winds Association, Inc**

Report #3541   Page: 7

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000　　Starting date: 01/01/18
Ending account #:  10106-000　　Ending date:  03/31/18
*** Not a standard period ***
Profit center: "All"

| Acct# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 02/16/18 | AP0098 | 301801 | | 599.46 | FPL #59424 | | 01/17-02/15/18 #59424 |
| 02/16/18 | AP0098 | 301802 | | 1,277.62 | FPL #82341 | | 01/17-02/15/18 #82341 |
| 02/16/18 | AP0098 | 301803 | | 50.71 | FPL #25096 | | 01/17-02/15/18 #25096 |
| 02/16/18 | AP0098 | 301804 | | 341.73 | FPL #13527 | | 01/17-02/15/18 #13527 |
| 02/16/18 | AP0098 | 301805 | | 313.02 | FPL #06310 | | 01/17-02/15/18 #06310 |
| 02/16/18 | AP0098 | 301806 | | 119.41 | FPL #41130 | | 01/17-02/15/18 #41130 |
| 02/16/18 | AP0098 | 301807 | | 737.81 | FPL #31138 | | 01/17-02/15/18 #31138 |
| 02/16/18 | AP0098 | 301808 | | 1,918.55 | FPL #51116 | | 01/17-02/15/18 #51116 |
| 02/16/18 | AP0098 | 301809 | | 867.46 | FPL #05099 | | 01/17-02/15/18 #05099 |
| 02/16/18 | AR04 | | 6,365.80 | | Owner Cash Receipts | | |
| 02/19/18 | AP0098 | 101208 | | 512.00 | STRALEY & OTTO, PA | | F/C COURT FILING FEE |
| 02/19/18 | AP0098 | 101209 | | 2,202.53 | ALL FLORIDA DISTRIBUTORS, | | Daisy Pool |
| 02/19/18 | AP0098 | 101210 | | 3,500.00 | CASTILLO LANDSCAPING CORP | | 01/2018 |
| 02/19/18 | AP0098 | 101211 | | 3,900.00 | ATC ROOFING UNLIMITED INC | | Office Roof Leak & Maint. |
| 02/19/18 | AP0098 | 101212 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | | 02/2018 |
| 02/19/18 | AP0098 | 101213 | | 304.95 | WSE FIRE & SECURITY SYSTE | | fire alarm service |
| 02/19/18 | AP0098 | 301810 | | 293.00 | AT&T #7626 | | 02/08-03/07/18 #7626 |
| 02/19/18 | AP0098 | 301811 | | 165.95 | COMCAST BUSINESS #3772339 | | 02/20-03/19/18 #3772339 |
| 02/19/18 | AP0098 | 301812 | | 587.13 | AT&T #4816 | | 02/08-03/07/18 #4816 |
| 02/20/18 | AR0000 | 1001 | 700.00 | | 21316 Munoz Rent | | |
| 02/20/18 | AR0000 | 102 | 1,000.00 | | 23215 Sierra Rent | | |
| 02/20/18 | AR0000 | 201 | 10.00 | | 11403 Alvarado Fob | | |
| 02/20/18 | AR0000 | 209 | 10.00 | | 23206 Beck Decal | | |
| 02/20/18 | AR0000 | 287181 | 100.00 | | 23100 Tacsa App | | |
| 02/20/18 | AR0000 | 287192 | 100.00 | | 23100 Tacsa App | | |
| 02/20/18 | AR0000 | 31706 | 100.00 | | 31706 Lopez Background | | |
| 02/20/18 | AR0000 | 337179 | 100.00 | | 12106 Background | | |
| 02/20/18 | AR0000 | 362 | 10.00 | | 21203 Puentes Barcode | | |
| 02/20/18 | AR0000 | 407 | 10.00 | | 23302 Gregorio Barcode | | |
| 02/20/18 | AR0000 | 478727 | 100.00 | | 32108 Background | | |
| 02/20/18 | AR0000 | 6030 | 10.00 | | 41214 Herbas Fob | | |
| 02/20/18 | AR0000 | 916372 | 100.00 | | 32417 App Fee | | |
| 02/20/18 | AR0000 | 916373 | 100.00 | | 32714 App Fee | | |
| 02/20/18 | AR0000 | 923767 | 100.00 | | 41122 Background | | |
| 02/20/18 | AR0000 | 963320 | 100.00 | | 12306 App Fee | | |
| 02/20/18 | AR0000 | 963321 | 100.00 | | 12306 Sceening | | |
| 02/20/18 | AR04 | | 4,273.42 | | Owner Cash Receipts | | |
| 02/21/18 | AP0098 | 101214 | | 20,377.75 | AMERICA SERVICES INDUSTRY | | 02/2018 |
| 02/21/18 | AR0000 | AR04 | 5,692.17 | | Owner Cash Receipts | | |
| 02/22/18 | AR04 | | 1,364.21 | | Owner Cash Receipts | | |
| 02/23/18 | AP0098 | 101215 | | 218.00 | M.A.R. SERVICE UNLIMITED, | | Snake Removal |
| 02/23/18 | AP0098 | 101216 | | 210.00 | MIAMI CLERK OF COURTS COD | | A3 Violation |
| 02/23/18 | AP0098 | 101217 | | 210.00 | MIAMI CLERK OF COURTS COD | | A3 Violation |
| 02/23/18 | AP0098 | 101218 | | 210.00 | MIAMI CLERK OF COURTS COD | | A3 Violation |
| 02/23/18 | AP0098 | 101219 | | 210.00 | MIAMI CLERK OF COURTS COD | | A3 Violation |
| 02/23/18 | AP0098 | 101220 | | 210.00 | MIAMI CLERK OF COURTS COD | | A3. Violation |
| 02/23/18 | AP0098 | 101221 | | 210.00 | MIAMI CLERK OF COURTS COD | | A3 Violation. |
| 02/23/18 | AP0098 | 101222 | | 120.00 | NIMBLE NETWORK SOLUTIONS | | Office Copier/ RPR |

Date 08/15/18  Time:18:35:25         **Jade Winds Association, Inc**         Report #3541   Page: 8

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 01/01/18
Ending account #:  10106-000      Ending date:  03/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 02/23/18 | AP0098 | 101223 | | | 400.00 | VERIFY SCREENING SOLUTION | 1/3/18-1/31/18 | |
| 02/23/18 | AP0098 | 101224 | | | 250.00 | UNIFIED TECHNOLOGY GROUP | 02/2018 | |
| 02/23/18 | AP0098 | 101225 | | | 49,836.76 | ELITE GUARD & PATROL SERV | 1/16- 1/31/18 | |
| 02/23/18 | AP0098 | 101226 | | | 494.00 | ESRM COMMUNICATIONS, LLC | 02/2018 | |
| 02/23/18 | AP0098 | 101227 | | | 2,171.25 | PETERS & PETERS ATTORNEYS | 1/4-1/31/18 #00005 | |
| 02/23/18 | AP0098 | 101228 | | | 9,184.66 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 02/08/18 | |
| 02/23/18 | AR0000 | AR04 | | 2,774.37 | | Owner Cash Receipts | | |
| 02/26/18 | AP0098 | 101229 | | | 48,529.35 | COFFEY BURLINGTON, PL | 1/2/-1/31/18 #4380-001M | |
| 02/26/18 | AP0098 | 101230 | | | 5,052.00 | HILLMAN ENGINEERING | B1/B3 INSPECTIONS | |
| 02/26/18 | AP0098 | 101231 | | | 4,646.87 | ALL FLORIDA DISTRIBUTORS, | Bamboo  Pool | |
| 02/26/18 | AP0098 | 101232 | | | 30,324.56 | AMERICA SERVICES INDUSTRY | Housekeeping | |
| 02/26/18 | AP0098 | 301813 | | | 29,211.33 | MAIMI-DADE TAX COLLECTOR | PROPERTY TAXES 2017 | |
| 02/26/18 | AR0000 | AR04 | | 3,432.48 | | Owner Cash Receipts | | |
| 02/27/18 | AR0000 | AR04 | | 8,312.56 | | Owner Cash Receipts | | |
| 02/28/18 | AR0000 | AR04 | | 11,034.54 | | Owner Cash Receipts | | |
| 02/28/18 | AR0168 | AR-168 | | 25,622.86 | | Owner Cash Receipts | | |
| 02/28/18 | CR0000 | ADJUST | | | 24.00 | Returned Item Fees | | |
| 02/28/18 | CR0000 | ADJUST | | | 625.00 | Ck# 1255 | | |
| 02/28/18 | CR0000 | ADJUST | | | 1,328.34 | Returned Checks in March | | |
| 02/28/18 | GJ0218 | LS | | | 132.00 | Returned Item Fees | | |
| 02/28/18 | GJ0218 | LS | | 12.81 | | Returned Item Fees | | |
| 02/28/18 | GJ0245 | LS | | | 399.00 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 399.00 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 1,205.71 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 77.42 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 174.00 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 48.88 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 171.18 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 303.67 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 54.09 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 106.70 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 146.17 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 1,999.28 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 2,000.00 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 33.50 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 13.26 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 2,625.65 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 173.73 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 71.98 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 958.30 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 12.00 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 12.80 | Credit Card Transactions | | |
| 02/28/18 | GJ0245 | LS | | | 235.98 | Credit Card Transactions | | |
| 02/28/18 | RJ0004 | LS | | 6,464.22 | | Credit Card Income | | |
| 02/28/18 | RJ0004 | LS | | | 500.11 | DIS CC bank fee | | |
| 03/01/18 | AP0098 | 101233 | | | 3,935.50 | ORACLE ELEVATOR COMPANY | B3 Elevator | |
| 03/01/18 | AP0098 | 101234 | | | 330.00 | STRALEY & OTTO, PA | 4/27/17 #B4121 | |
| 03/01/18 | AP0098 | 101235 | | | 2,000.00 | DMITRY KAPLUN #31705 | Security Deposit #31705 | |

Date 08/15/18  Time:18:35:25          **Jade Winds Association, Inc**          Report #3541   Page: 9

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 01/01/18
Ending account #:   10106-000      Ending date:   03/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 03/01/18 | AP0098 | 1253 | | 1,224.00 | ORACLE ELEVATOR COMPANY | 50% ELEVATOR | |
| 03/01/18 | AP0098 | 1256 | | 1,644.00 | ORACLE ELEVATOR COMPANY | ELAVATOR | |
| 03/01/18 | AR0000 | AR04 | 14,586.39 | | Owner Cash Receipts | | |
| 03/01/18 | AR0000 | AR07 | | 100.00 | Payment Adjustment | | |
| 03/01/18 | CR0000 | ADJUST | 100.00 | | Feb. Returned item | | |
| 03/01/18 | CR0000 | ADJUST | 14,820.00 | | Southern Chute- Cleared | | |
| 03/01/18 | CR0000 | ADJUST | 3,702.22 | | Old Outstanding Checks | | |
| 03/01/18 | RJ0004 | LS | 8,104.68 | | Credit Card Income | | |
| 03/01/18 | RJ0004 | LS | | 495.05 | DIS CC bank fee | | |
| 03/02/18 | AP0098 | 101236 | | 1,188.00 | ATLANTIC PACIFIC MGT (APM | 02/2018 | |
| 03/02/18 | AP0098 | 301814 | | 127.31 | AT&T #1226 | 02/20-03/19/18 #1226 | |
| 03/02/18 | AR0000 | AR04 | 20,754.06 | | Owner Cash Receipts | | |
| 03/05/18 | AP0098 | 101237 | | 44,632.36 | FIRST INSURANCE FUNDING | 03/2018 #INSURANCE | |
| 03/05/18 | AP0098 | 301815 | | 165.95 | COMCAST #21082 | 02/28-03/27/18 #4021082 | |
| 03/05/18 | AP0098 | 301816 | | 29,332.60 | COMCAST #23074 | 03/01-03/29/18 #23074 | |
| 03/05/18 | AP0098 | AR04 | 103,301.05 | | Owner Cash Receipts | | |
| 03/06/18 | AP0098 | 101238 | | 123.00 | STRALEY & OTTO, PA | 11/19/15-1/14/16 #D7051 | |
| 03/06/18 | AP0098 | 101239 | | 610.00 | STRALEY & OTTO, PA | advance f/c court filing | |
| 03/06/18 | AP0098 | 101240 | | 250.00 | STRALEY & OTTO, PA | 11/29/16 #D705 | |
| 03/06/18 | AP0098 | 101241 | | 50.00 | STRALEY & OTTO, PA | 10/10/16 #A2092 | |
| 03/06/18 | AP0098 | 101242 | | 450.00 | STRALEY & OTTO, PA | 6/8/17 #A209 | |
| 03/06/18 | AP0098 | 101243 | | 359.00 | STRALEY & OTTO, PA | 10/26/16-3/30/17 #C6092 | |
| 03/06/18 | AP0098 | 101244 | | 35.00 | STRALEY & OTTO, PA | 2/11/16 #C1092 | |
| 03/06/18 | AP0098 | 101245 | | 400.00 | STRALEY & OTTO, PA | 5/9/17 #D6112 | |
| 03/06/18 | AP0098 | 101246 | | 335.00 | STRALEY & OTTO, PA | 8/19/15-1/18/16 #C1122 | |
| 03/06/18 | AP0098 | 101247 | | 281.25 | STRALEY & OTTO, PA | 7/26/17 #C3161 | |
| 03/06/18 | AP0098 | 101248 | | 292.00 | STRALEY & OTTO, PA | 10/25/16 #E511 | |
| 03/06/18 | AP0098 | 101249 | | 54.50 | STRALEY & OTTO, PA | 07/24-9/14 #C6092 | |
| 03/06/18 | AP0098 | 101250 | | 225.00 | STRALEY & OTTO, PA | 08/24/17 #B4151 | |
| 03/06/18 | AP0098 | 101251 | | 642.00 | STRALEY & OTTO, PA | A1.304 | |
| 03/06/18 | AP0098 | 101252 | | 260.00 | STRALEY & OTTO, PA | C1.316 | |
| 03/06/18 | AP0098 | 301817 | | 1,560.40 | MIAMI-DADE WATER & SEWER# | 01/10-02/07/18 #21736 | |
| 03/06/18 | AP0098 | 301818 | | 2,971.23 | MIAMI-DADE WATER & SEWER# | 01/10-02/07/18 #72339 | |
| 03/06/18 | AP0098 | 301819 | | 117.26 | MIAMI-DADE WATER & SEWER# | 01/10-02/07/18 #85235 | |
| 03/06/18 | AP0098 | 301820 | | 3,024.65 | MIAMI-DADE WATER & SEWER# | 01/10-02/07/18 #70993 | |
| 03/06/18 | AP0098 | 301821 | | 1,910.17 | MIAMI-DADE WATER & SEWER# | 01/10-02/07/18 #11331 | |
| 03/06/18 | AP0098 | 301822 | | 3,796.02 | MIAMI-DADE WATER & SEWER# | 01/10-02/07/18 #29503 | |
| 03/06/18 | AP0098 | 301823 | | 11,606.21 | MIAMI-DADE WATER & SEWER# | 01/10-02/07/18 #16343 | |
| 03/06/18 | AP0098 | 301824 | | 7,327.36 | MIAMI-DADE WATER & SEWER# | 01/10-02/07/18 #39164 | |
| 03/06/18 | AP0098 | 301825 | | 6,874.62 | MIAMI-DADE WATER & SEWER# | 01/10-02/07/18 #56988 | |
| 03/06/18 | AP0098 | 301826 | | 3,754.73 | MIAMI-DADE WATER & SEWER# | 01/10-02/07/18 #55015 | |
| 03/06/18 | AR0000 | AR04 | 24,481.62 | | Owner Cash Receipts | | |
| 03/06/18 | AR0000 | AR07 | | 401.52 | Payment Adjustment | | |
| 03/06/18 | AR0173 | AR-173 | 7,311.85 | | Owner Cash Receipts | | |
| 03/07/18 | AR0000 | AR04 | 21,222.50 | | Owner Cash Receipts | | |
| 03/07/18 | CR0000 | LS | 2,000.00 | | Transfer to Operating | | |
| 03/08/18 | AP0098 | 101253 | | 70.00 | STRALEY & OTTO, PA | 2/1-2/3/17 #A3041 | |
| 03/08/18 | AP0098 | 101254 | | 2,086.50 | PEXTEX PEST CONTROL & TER | 02/2018 | |

Date 08/15/18  Time:18:35:25 **Jade Winds Association, Inc** Report #3541  Page:

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000     Starting date: 01/01/18
Ending account #:  10106-000     Ending date:  03/31/18
*** Not a standard period ***
Profit center: "All"

| Acct# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 03/08/18 | AP0098 | 101255 | | 496.43 | PRECISION ENGINEERING | Office Copier rpr | |
| 03/08/18 | AP0098 | 101256 | | 9,224.35 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 02/22/18 | |
| 03/08/18 | AP0098 | 101257 | | 12,787.14 | ELITE GUARD & PATROL SERV | 2/1/18-2/15/18 | |
| 03/08/18 | AP0098 | 101258 | | 494.00 | ESRM COMMUNICATIONS, LLC | 03/2018 | |
| 03/08/18 | AP0098 | 101259 | | 124.50 | ORACLE ELEVATOR COMPANY | C2 Elevator | |
| 03/08/18 | AP0098 | 101260 | | 1,329.00 | AAA AUTOMATED DOOR REPAIR | 02/2018 | |
| 03/08/18 | AP0099 | CK301530 | 70.00 | | STRALEY & OTTO, PA | PLVoid: Check #301530 | |
| 03/08/18 | AR0000 | 1001 | 1,200.00 | | 23409 Cuevas Rent | | |
| 03/08/18 | AR0000 | 1001 | 1,500.00 | | 13212 Pino Rent | | |
| 03/08/18 | AR0000 | 1037 | 10.00 | | 31702 Cubas Fob | | |
| 03/08/18 | AR0000 | 116049 | 100.00 | | 13115 Hacker App | | |
| 03/08/18 | AR0000 | 175 | 10.00 | | 11102 Ramos Fob | | |
| 03/08/18 | AR0000 | 176 | 10.00 | | 12112 Zambrano Fob | | |
| 03/08/18 | AR0000 | 1849 | 10.00 | | 41711 Pigeon Fob | | |
| 03/08/18 | AR0000 | 186 | 20.00 | | 32108 Newball Fob | | |
| 03/08/18 | AR0000 | 197 | 10.00 | | 41115 Ortiz Fob | | |
| 03/08/18 | AR0000 | 368518 | 8,767.62 | | CSC Serviceworks | | |
| 03/08/18 | AR0000 | 401692 | 500.00 | | 23411 Diaz Rent | | |
| 03/08/18 | AR0000 | 401693 | 500.00 | | 23411 Diaz Rent | | |
| 03/08/18 | AR0000 | 401694 | 450.00 | | 23411 Diaz Rent | | |
| 03/08/18 | AR0000 | 547637 | 100.00 | | 41100 Screening | | |
| 03/08/18 | AR0000 | 547638 | 100.00 | | 41100 Background | | |
| 03/08/18 | AR0000 | 5932 | 900.00 | | 12314 Silva Rent | | |
| 03/08/18 | AR0000 | 611644 | 10.00 | | 31407 Fob | | |
| 03/08/18 | AR0000 | 611854 | 500.00 | | 12403 Rent | | |
| 03/08/18 | AR0000 | 611855 | 500.00 | | 12403 Rent | | |
| 03/08/18 | AR0000 | 611856 | 200.00 | | 12403 Rent | | |
| 03/08/18 | AR0000 | 612516 | 500.00 | | 13207 Rent | | |
| 03/08/18 | AR0000 | 612517 | 500.00 | | 13207 Rent | | |
| 03/08/18 | AR0000 | 612518 | 300.00 | | 13207 Rent | | |
| 03/08/18 | AR0000 | 618728 | 100.00 | | 21306 Ramirez App | | |
| 03/08/18 | AR0000 | 732636 | 100.00 | | 12404 Screening | | |
| 03/08/18 | AR0000 | 758782 | 1,000.00 | | 32507 Maldonado Rent | | |
| 03/08/18 | AR0000 | 804172 | 10.00 | | 41120 Gebara Fob | | |
| 03/08/18 | AR0000 | 817305 | 100.00 | | 41106 App | | |
| 03/08/18 | AR0000 | 818328 | 200.00 | | 31117 App | | |
| 03/08/18 | AR0000 | 920652 | 89.00 | | 11211 Kulynska App | | |
| 03/08/18 | AR0000 | 920653 | 100.00 | | 11211 Kulynska App | | |
| 03/08/18 | AR0000 | AR04 | 25,778.47 | | Owner Cash Receipts | | |
| 03/08/18 | AP0098 | 101261 | | 12,983.00 | ORACLE ELEVATOR COMPANY | C2 Elevator | |
| 03/09/18 | AP0098 | 101262 | | 7,991.23 | SHRAIBERG, FERRARA & LAND | 12/7-1/31/18 #CHAPTER11 | |
| 03/09/18 | AP0098 | 101263 | | 16,386.00 | WSE FIRE & SECURITY SYSTE | C2 Phase | |
| 03/09/18 | AP0098 | 101264 | | 1,029.49 | NIMBLE NETWORK SOLUTIONS | Gate House Computer rpr | |
| 03/09/18 | AR0000 | AR04 | 16,628.35 | | Owner Cash Receipts | | |
| 03/09/18 | AR0000 | AR07 | | 429.45 | Payment Adjustment | | |
| 03/09/18 | AR0176 | AR-176 | 2,753.11 | | Owner Cash Receipts | | |
| 03/12/18 | AP0098 | 301829 | | 174.56 | CRYSTAL SPRINGS | 02/08-03/07/18 | |
| 03/12/18 | AP1333 | 117 | | 17,936.44 | PLUS INTERNATIONAL BANK | LOAN PAYMENT 03/2018 | |

Date 08/15/18  Time:18:35:25 **Jade Winds Association, Inc** Report #3541   Page: 11

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000 Starting date: 01/01/18
Ending account #:  10106-000  Ending date:  03/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 03/12/18 | AR0000 | AR04 | 26,365.36 | | | Owner Cash Receipts | | |
| 03/12/18 | AR0000 | AR07 | | | 434.23 | Payment Adjustment | | |
| 03/13/18 | AR0000 | AR04 | 20,591.08 | | | Owner Cash Receipts | | |
| 03/14/18 | AR0000 | AR04 | 7,228.16 | | | Owner Cash Receipts | | |
| 03/15/18 | AR0000 | 1003 | 700.00 | | | 21316 Munoz Rent | | |
| 03/15/18 | AR0000 | 104 | 1,050.00 | | | 23215 Sierra Rent | | |
| 03/15/18 | AR0000 | 129074 | 100.00 | | | 32808 App | | |
| 03/15/18 | AR0000 | 149 | 10.00 | | | 31604 DiMarco Fob | | |
| 03/15/18 | AR0000 | 334247 | 100.00 | | | 11214 App | | |
| 03/15/18 | AR0000 | 612528 | 100.00 | | | 11409 App | | |
| 03/15/18 | AR0000 | 612529 | 100.00 | | | 11409 App | | |
| 03/15/18 | AR0000 | 612569 | 100.00 | | | 31308 App | | |
| 03/15/18 | AR0000 | 612603 | 50.00 | | | 31107 App | | |
| 03/15/18 | AR0000 | 612604 | 100.00 | | | 31107 App | | |
| 03/15/18 | AR0000 | 612743 | 135.00 | | | 31107 App | | |
| 03/15/18 | AR0000 | 612893 | 100.00 | | | 11203 App | | |
| 03/15/18 | AR0000 | 612894 | 10.00 | | | 11203 Fob | | |
| 03/15/18 | AR0000 | 613067 | 50.00 | | | 13200 Oliveira Rent | | |
| 03/15/18 | AR0000 | 690298 | 900.00 | | | 13200 Olivera Rent | | |
| 03/15/18 | AR0000 | 703 | 10.00 | | | 12300 Martinez Fob | | |
| 03/15/18 | AR0000 | 733 | 10.00 | | | 12217 Jimenez Fob | | |
| 03/15/18 | AR0000 | 73513 | 514.00 | | | 31811 Reimbursement Fees | | |
| 03/15/18 | AR0000 | 863852 | 100.00 | | | 21200 App | | |
| 03/15/18 | AR0000 | AR04 | 3,572.54 | | | Owner Cash Receipts | | |
| 03/15/18 | AR0000 | AR07 | | | 317.97 | Payment Adjustment | | |
| 03/15/18 | AR0179 | AR-179 | 27,107.79 | | | Owner Cash Receipts | | |
| 03/16/18 | AP0098 | 101265 | | 2,280.00 | | ATC ROOFING UNLIMITED INC | WATER TEST/LEAK RPR #500 | |
| 03/16/18 | AP0098 | 101266 | | 3,900.00 | | ATC ROOFING UNLIMITED INC | Office Roof Leak & Maint. | |
| 03/16/18 | AP0098 | 101267 | | 7,061.21 | | ATLANTIC PACIFIC MGT (APA | 03/2018 BLUE BAG SERVICE | |
| 03/16/18 | AP0099 | CK101179 | 1,800.00 | | | ATC ROOFING UNLIMITED INC | PLVoid: Check #101179 | |
| 03/16/18 | AP0099 | CK101179 | 480.00 | | | ATC ROOFING UNLIMITED INC | PLVoid: Check #101179 | |
| 03/16/18 | AP0099 | CK101211 | 3,900.00 | | | ATC ROOFING UNLIMITED INC | PLVoid: Check #101211 | |
| 03/16/18 | AR0000 | AR04 | 3,772.72 | | | Owner Cash Receipts | | |
| 03/19/18 | AR0000 | AR04 | 4,894.44 | | | Owner Cash Receipts | | |
| 03/20/18 | AP0098 | 101268 | | | 158.85 | ATLANTIC PACIFIC MGT (APM | TOPS 1ST QTR BILLING | |
| 03/20/18 | AP1401 | 118 | | 1,560.00 | | GOZLAN ELECTRIC LLC | BAL DUE/ ELECTRICAL WORK | |
| 03/20/18 | AR0000 | AR04 | 3,099.71 | | | Owner Cash Receipts | | |
| 03/21/18 | AR0000 | 1478 | 596.00 | | | 41620 Returned Costs | | |
| 03/21/18 | AR0000 | AR04 | 637.71 | | | Owner Cash Receipts | | |
| 03/21/18 | AR0000 | AR07 | | 1,834.00 | | Payment Adjustment | | |
| 03/21/18 | AR0000 | AR07 | | | 37.70 | Payment Adjustment | | |
| 03/21/18 | AR0181 | AR-181 | 1,871.70 | | | Owner Cash Receipts | | |
| 03/21/18 | AR0185 | AR-185 | 5,172.37 | | | Owner Cash Receipts | | |
| 03/22/18 | AR0000 | AR04 | 1,304.23 | | | Owner Cash Receipts | | |
| 03/23/18 | AP0098 | 101269 | | | 780.00 | RJF ENVIRONMENTAL CONSULT | Mold Test 2/16/18 | |
| 03/23/18 | AP0098 | 101270 | | 3,500.00 | | CASTILLO LANDSCAPING CORP | 02/2018 | |
| 03/23/18 | AP0098 | 101271 | | 769.00 | | VERIFY SCREENING SOLUTION | 02/02-02/22/18 | |

Date 08/15/18  Time:18:35:25

**Jade Winds Association, Inc**

Report #3541   Page: 12

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000
Ending account #:   10106-000
*** Not a standard period ***
Profit center: "All"

Starting date: 01/01/18
Ending date:   03/31/18

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 03/23/18 | AP0098 | 101272 | | 186.75 | ORACLE ELEVATOR COMPANY | | Camellia 2 Elevator |
| 03/23/18 | AP0098 | 101273 | | 5,615.63 | JAM LIGHTING DISTRIBUTORS | | BACKUP/LEDSIGN/DUALHEAD |
| 03/23/18 | AP0098 | 101274 | | 4,043.28 | SUPER RESTORATION SERVICE | | MOLD REMEDIATION (1) |
| 03/23/18 | AP0098 | 101275 | | 85.00 | MIAMI-DADE FIRE RESCUE #0 | | PERMIT REINSP #01983 |
| 03/23/18 | AP0098 | 101276 | | 1,787.25 | BB&T ASSOCIATION SERVICES | | Coupon Books |
| 03/23/18 | AP0098 | 101277 | | 1,865.65 | STRALEY & OTTO, PA | | REFUND LEGAL FEES #31811 |
| 03/23/18 | AP0098 | 101278 | | 50,522.06 | AMERICA SERVICES INDUSTRY | | 03/2018 |
| 03/23/18 | AP0098 | 101279 | | 1,650.00 | MIAMI CLERK OF COURTS COD | | Daisy Bldg K010374 |
| 03/23/18 | AP0098 | 101280 | | 160.00 | THE LAKE DOCTORS, INC. | | 03/2018 |
| 03/23/18 | AP0098 | 101281 | | 250.00 | UNIFIED TECHNOLOGY GROUP | | 03/2018 |
| 03/23/18 | AP0098 | 101282 | | 2,406.00 | PETERS & PETERS ATTORNEYS | | 2/1-2/23/18 #00005 |
| 03/23/18 | AP0098 | 101283 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | | 03/2018 |
| 03/23/18 | AP0098 | 101284 | | 10,873.23 | ELITE GUARD & PATROL SERV | | 2/16/18-2/28/18 |
| 03/23/18 | AP0098 | 101285 | | 68.95 | ATLANTIC PACIFIC MGT (APA | | 02/2018 STRONGROOM |
| 03/23/18 | AP0098 | 101286 | | 304.95 | WSE FIRE & SECURITY SYSTE | | C2 Fire Alarm |
| 03/23/18 | AR0000 | AR04 | 2,753.95 | | Owner Cash Receipts | | |
| 03/26/18 | AP1487 | 119 | | 4,125.00 | SOUTHERN CHUTE | | BAL DUE/ C1 & C2 |
| 03/26/18 | AR0000 | AR04 | 2,578.91 | | Owner Cash Receipts | | |
| 03/27/18 | AP0098 | 101287 | | 6,980.00 | SCHWEBKE-SHISKIN & ASSOCI | | Site Route Survey |
| 03/27/18 | AP0098 | 301830 | | 590.19 | AT&T #4816 | | 03/08-04/07/18 #4816 |
| 03/27/18 | AP0098 | 301831 | | 165.95 | COMCAST BUSINESS #3772339 | | 03/20-04/19/18 #3772339 |
| 03/27/18 | AP0098 | 301832 | | 1,430.28 | WASTE MANAGEMENT #23003 | | 02/01-02/28/18 #23003 |
| 03/27/18 | AR0000 | AR04 | 3,174.04 | | Owner Cash Receipts | | |
| 03/28/18 | AP0098 | 101288 | | 510.00 | MIAMI-DADE COUNTY | | Tower Violation |
| 03/28/18 | AP0098 | 301833 | | 930.30 | FPL #01136 | | 02/15-03/16/18 #01136 |
| 03/28/18 | AP0098 | 301834 | | 301.21 | FPL #06310 | | 02/15-03/16/18 #06310 |
| 03/28/18 | AP0098 | 301835 | | 436.76 | FPL #13527 | | 02/15-03/16/18 #13527 |
| 03/28/18 | AP0098 | 301836 | | 713.97 | FPL #31138 | | 02/15-03/16/18 #31138 |
| 03/28/18 | AP0098 | 301837 | | 1,603.45 | FPL #51116 | | 02/15-03/16/18 #51116 |
| 03/28/18 | AP0098 | 301838 | | 1,244.39 | FPL #51131 | | 02/15-03/16/18 #51131 |
| 03/28/18 | AP0098 | 301839 | | 13,432.34 | WASTE MANAGEMENT #96662 | | 03/01-03/31/18 |
| 03/28/18 | AP0098 | 301840 | | 47.76 | FPL #25096 | | 02/15-03/16/18 #25096 |
| 03/28/18 | AP0098 | 301841 | | 114.62 | FPL #41130 | | 02/15-03/16/18 #41130 |
| 03/28/18 | AP0098 | 301842 | | 1,912.19 | FPL #51136 | | 02/15-03/16/18 #51136 |
| 03/28/18 | AP0098 | 301843 | | 156.89 | FPL #15096 | | 02/15-03/16/18 #15096 |
| 03/28/18 | AP0098 | 301844 | | 455.24 | FPL #25092 | | 02/15-03/16/18 #25092 |
| 03/28/18 | AP0098 | 301845 | | 760.05 | FPL #05099 | | 02/15-03/16/18 #05099 |
| 03/28/18 | AP0098 | 301846 | | 589.06 | FPL #59424 | | 02/15-03/16/18 #59424 |
| 03/28/18 | AP0098 | 301847 | | 899.40 | FPL #63288 | | 02/15-03/16/18 #63288 |
| 03/28/18 | AP0098 | 301848 | | 537.01 | FPL #69424 | | 02/15-03/16/18 #69424 |
| 03/28/18 | AP0098 | 301849 | | 914.11 | FPL #73186 | | 02/15-03/16/18 #73186 |
| 03/28/18 | AP0098 | 301850 | | 1,311.68 | FPL #82341 | | 02/15-03/16/18 #82341 |
| 03/28/18 | AP0098 | 301851 | | 54.82 | FPL #84637 | | 02/07-03/07/18 #84637 |
| 03/28/18 | AR0000 | AR04 | 3,655.82 | | Owner Cash Receipts | | |
| 03/28/18 | AR0186 | AR-186 | 4,158.67 | | Owner Cash Receipts | | |
| 03/29/18 | AP1560 | 120 | | 61.82 | JILLIAN LINARES | | REIMB STAFF LUNCH |
| 03/29/18 | AR0000 | AR04 | 4,282.74 | | Owner Cash Receipts | | |

Date 08/15/18  Time:18:35:25           **Jade Winds Association, Inc**          Report #3541   Page:
13

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 01/01/18
Ending account #:   10106-000      Ending date:   03/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 03/30/18 | AR0000 | AR04 | | 9,396.40 | | | Owner Cash Receipts | |
| 03/31/18 | CR0000 | ADJUST | | 13.29 | | | March Op Int | |
| 03/31/18 | CR0000 | ADJUST | | 458.94 | | | CC Fees | |
| 03/31/18 | CR0000 | ADJUST | | | | 126.00 | Coupon Stop Fees (18) | |
| 03/31/18 | CR0000 | ADJUST | | | | 84.00 | Returned Item Fees (7) | |
| 03/31/18 | CR0000 | ADJUST | | | | 12.00 | Returned Item Fee | |
| 03/31/18 | CR0000 | ADJUST | | 115.56 | | | Batteries Plus DC Return | |
| 03/31/18 | CR0000 | ADJUST | | | | 70.00 | Stop Payment Fees (2) | |
| 03/31/18 | CR0000 | ADJUST | | 3,622.50 | | | Operating Deposit- resear | |
| 03/31/18 | GJ0246 | LS | | | 225.79 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 200.06 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 120.79 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 6.70 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 12.00 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 1,726.81 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 12.89 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 119.87 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 77.38 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 85.98 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 7.48 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 14.11 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 186.12 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 28.68 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 23.67 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 269.64 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 13.40 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 575.44 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 895.53 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 195.14 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 73.17 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 600.00 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 720.42 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 33.50 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 87.47 | | Debit Card Transactions | |
| 03/31/18 | GJ0246 | LS | | | 6.70 | | Debit Card Transactions | |
| 03/31/18 | GJ0370 | LS | | | 1,900.00 | | Check #1257 | |
| 03/31/18 | GJ0370 | LS | | | 1,087.50 | | Check #1258 | |
| 03/31/18 | GJ0370 | LS | | | 290.00 | | Check #1259 | |
| 03/31/18 | GJ0370 | LS | | | 447.50 | | Check #1260 | |
| 03/31/18 | GJ0370 | LS | | | 915.00 | | Check #1261 | |
| 03/31/18 | GJ0370 | LS | | | 1,110.00 | | Check #1262 | |
| 03/31/18 | GJ0370 | LS | | | 2,310.00 | | Check #1263 | |
| 03/31/18 | GJ0370 | LS | | | 1,650.00 | | Check #1266 | |

*** Totals do not include all accounts ***
Gnd Total:                 492,767.35     1,249,202.25     1,252,768.78     3,566.53CR     489,200.82





888-14-01-00 40155  45 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570-RAM
C/O ATLANTIC & PACIFIC ASSOC MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 03/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - 100 percent of annual premium to be repaid in 10 months
    - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ████ 1083

#### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2018 | $541,981.37 |
| Checks | - 224,508.27 |
| Other withdrawals, debits and service charges | - 145,071.57 |
| Deposits, credits and interest | + 402,938.26 |
| Your new balance as of 03/30/2018 | = $575,339.79 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $13.29 |
| 2018 interest paid year-to-date | $40.10 |
| Interest rate | 0.03% |

#### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 03/21 | 117 | 17,936.44 | 03/08 | *101224 | 250.00 | 03/12 | 101250 | 225.00 |
| 03/30 | 118 | 1,560.00 | 03/02 | *101227 | 2,171.25 | 03/12 | 101251 | 642.00 |
| 03/02 | *1253 | 1,224.00 | 03/02 | *101229 | 48,529.35 | 03/14 | *101253 | 70.00 |
| 03/15 | *1257 | 1,900.00 | 03/05 | 101230 | 5,052.00 | 03/19 | 101254 | 2,086.50 |
| 03/19 | 1258 | 1,087.50 | 03/07 | *101232 | 30,324.56 | 03/16 | 101255 | 496.43 |
| 03/19 | 1259 | 290.00 | 03/07 | 101233 | 3,935.50 | 03/12 | *101257 | 12,787.14 |
| 03/19 | 1260 | 447.50 | 03/06 | 101234 | 330.00 | 03/13 | *101259 | 124.50 |
| 03/19 | 1261 | 915.00 | 03/06 | 101235 | 2,000.00 | 03/16 | *101261 | 12,983.00 |
| 03/19 | 1262 | 1,110.00 | 03/12 | *101237 | 44,632.36 | 03/19 | *101263 | 16,386.00 |
| 03/30 | 1263 | 2,310.00 | 03/12 | *101241 | 50.00 | 03/20 | 101264 | 1,029.49 |
| 03/29 | *1266 | 1,650.00 | 03/12 | 101242 | 450.00 | 03/21 | 101265 | 2,280.00 |
| 03/01 | *101208 | 512.00 | 03/12 | 101243 | 359.00 | 03/21 | 101266 | 3,900.00 |
| 03/12 | *101215 | 218.00 | 03/20 | *101248 | 292.00 | 03/30 | *101276 | 1,787.25 |
| 03/16 | *101222 | 120.00 | 03/12 | 101249 | 54.50 | | | |

* indicates a skip in sequential check numbers above this item

Total checks = $224,508.27

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/01 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 02-28 AMZN.COM/BILL   WA 9154 | 225.79 |
| 03/01 | DEBIT CARD PURCHASE-PIN 02-28-18 N MIAMI BEACH FL 0572 THE HOME DEPOT #0251 | 200.06 |
| 03/01 | DEBIT CARD PURCHASE-PIN 02-28-18 NORTH MIAMI B FL 9154 PUBLIX SUPER MAR 1700 N | 120.79 |
| 03/01 | DEBIT CARD PURCHASE-PIN 03-01-18 NORTH MIAMI B FL 9154 USPS PO 11589001 16400 | 6.70 |
| 03/01 | DEBIT MEMO | 12.00 |
| 03/01 | STOP PAYMENT CHARGE   1 | 35.00 |
| 03/02 | DEBIT CARD PURCHASE-PIN 03-01-18 NORTH MIAMI B FL 9154 18499 NE 19TH AVE | 12.00 |
| 03/02 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 495.05 |
| 03/02 | DEBIT CARD PURCHASE TT&S PRINTING 02-28 LAUDERHILL    FL 9154 | 1,726.81 |
| 03/05 | DEBIT MEMO | 12.00 |
| 03/05 | TELEPHONE PAYMENT Payment   ATT 196874003EVR1D | 127.31 |
| 03/05 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101236 | 1,188.00 |
| 03/06 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41105 | 413.52 |
| 03/07 | INTERNET PAYMENT CABLE    COMCAST 6626235 | 165.95 |
| 03/07 | INTERNET PAYMENT CABLE    COMCAST 6626091 | 29,332.60 |
| 03/08 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 03-07 AMZN.COM/BILL   WA 9154 | 12.89 |
| 03/08 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 03-07 AMZN.COM/BILL   WA 9154 | 119.87 |
| 03/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000000918769360 | 117.26 |
| 03/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000000918769225 | 1,560.40 |
| 03/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000918769198 | 1,910.17 |
| 03/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000918769354 | 2,971.23 |
| 03/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000000918769342 | 3,024.65 |
| 03/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000000918769286 | 3,754.73 |
| 03/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000918769243 | 3,796.02 |
| 03/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000000918769302 | 6,874.62 |
| 03/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000000918769264 | 7,327.36 |
| 03/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000000918769208 | 11,606.21 |
| 03/09 | DEBIT CARD PURCHASE TT&S PRINTING 03-07 954-7412419    FL 9154 | 77.38 |
| 03/09 | DEBIT CARD PURCHASE WWW COSTCO COM 03-08 800-955-2292    WA 9154 | 85.98 |
| 03/09 | DEBIT CARD PURCHASE WWW COSTCO COM 03-08 800-955-2292    WA 9154 | 7.48 |
| 03/09 | DEBIT CARD PURCHASE WWW COSTCO COM 03-08 800-955-2292    WA 9154 | 14.11 |
| 03/09 | DEBIT CARD PURCHASE WWW COSTCO COM 03-08 800-955-2292    WA 9154 | 186.12 |
| 03/09 | RETURN DEPOSIT ITEM  99000215 | 429.45 |
| 03/09 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 03/09 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101258 | 494.00 |
| 03/09 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101260 | 1,329.00 |
| 03/09 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101256 | 9,224.35 |
| 03/12 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 03-09 AMZN.COM/BILL   WA 9154 | 28.68 |
| 03/12 | DEBIT MEMO | 12.00 |
| 03/12 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 174.56 |
| 03/12 | RETURN DEPOSIT ITEM  99000251 | 434.23 |
| 03/12 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 03/12 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101262 | 7,991.23 |
| 03/14 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 03-13 AMZN.COM/BILL   WA 9154 | 23.67 |
| 03/14 | DEBIT CARD PURCHASE-PIN 03-14-18 N MIAMI BEACH FL 0572 THE HOME DEPOT #0251 | 269.64 |
| 03/14 | DEBIT CARD PURCHASE-PIN 03-14-18 NORTH MIAMI B FL 9154 USPS PO 11589001 16400 W | 13.40 |
| 03/14 | STOP PAYMENT CHARGE   2 | 70.00 |
| 03/15 | DEBIT CARD PURCHASE TT&S PRINTING 03-13 954-7412419    FL 9154 | 575.44 |
| 03/15 | DEBIT CARD PURCHASE BATTERIES PLUS 982 03-14 305-749-6302    FL 9154 | 895.53 |
| 03/15 | RETURN DEPOSIT ITEM  99000199 | 317.97 |
| 03/15 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 03/16 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 03-15 AMZN.COM/BILL   WA 9154 | 195.14 |
| 03/16 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 03-15 AMZN.COM/BILL   WA 9154 | 73.17 |
| 03/19 | DEBIT CARD PURCHASE ALL CITY PAINT AND 03-16 NORTH MIAMI B  FL 9154 | 600.00 |
| 03/19 | DEBIT CARD PURCHASE ALL CITY PAINT AND 03-16 NORTH MIAMI B  FL 9154 | 720.42 |
| 03/19 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101267 | 7,061.21 |
| 03/21 | DEBIT CARD PURCHASE-PIN 03-21-18 HIALEAH      FL 9154 USPS PO 11382803 1500 W 8 | 33.50 |
| 03/21 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101268 | 158.85 |

*continued*

■ ASSOC SVCS INTEREST CHECKING 1100008741083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/26 | DEBIT CARD PURCHASE-PIN 03-23-18 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 87.47 |
| 03/26 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101285 | 68.95 |
| 03/26 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101275 | 85.00 |
| 03/26 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101280 | 160.00 |
| 03/26 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101271 | 769.00 |
| 03/26 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101269 | 780.00 |
| 03/26 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101279 | 1,650.00 |
| 03/26 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101274 | 4,043.28 |
| 03/27 | COUPON STOP FEE  11108 | 7.00 |
| 03/27 | COUPON STOP FEE  13114 | 7.00 |
| 03/27 | COUPON STOP FEE  13213 | 7.00 |
| 03/27 | COUPON STOP FEE  13105 | 7.00 |
| 03/27 | COUPON STOP FEE  12215 | 7.00 |
| 03/27 | COUPON STOP FEE  12217 | 7.00 |
| 03/27 | COUPON STOP FEE  12101 | 7.00 |
| 03/27 | COUPON STOP FEE  13403 | 7.00 |
| 03/27 | COUPON STOP FEE  21112 | 7.00 |
| 03/27 | COUPON STOP FEE  21113 | 7.00 |
| 03/27 | COUPON STOP FEE  12309 | 7.00 |
| 03/27 | COUPON STOP FEE  12316 | 7.00 |
| 03/27 | COUPON STOP FEE  51502 | 7.00 |
| 03/27 | COUPON STOP FEE  23102 | 7.00 |
| 03/27 | COUPON STOP FEE  23116 | 7.00 |
| 03/27 | COUPON STOP FEE  23210 | 7.00 |
| 03/27 | COUPON STOP FEE  41317 | 7.00 |
| 03/27 | COUPON STOP FEE  41324 | 7.00 |
| 03/27 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000096153500 | 1,430.28 |
| 03/27 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000096146930 | 13,432.34 |
| 03/28 | INTERNET PAYMENT CABLE    COMCAST 9649402 | 165.95 |
| 03/28 | INTERNET PAYMENT Payment    ATT 233327003MYW9M | 590.19 |
| 03/29 | DEBIT CARD PURCHASE-PIN 03-29-18 HIALEAH      FL 9154 USPS PO 11382803 1500 W 8 | 6.70 |
| 03/29 | DEBIT MEMO | 12.00 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 47.76 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 54.82 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7430141130 WEBI | 114.62 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 156.89 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 301.21 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 436.76 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 455.24 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 537.01 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 589.06 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3193531138 WEBI | 713.97 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 1408805099 WEBI | 760.05 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 9970463288 WEBI | 899.40 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7133473186 WEBI | 914.11 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2215101136 WEBI | 930.30 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7885051131 WEBI | 1,244.39 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0380382341 WEBI | 1,311.68 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2639951116 WEBI | 1,603.45 |
| 03/29 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3726851136 WEBI | 1,912.19 |

Total other withdrawals, debits and service charges          = $145,071.57

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 224.59 |

*continued*

ASSOC SVCS INTEREST CHECKING ████ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOL ELEC DEPOSIT  1 | 559.22 |
| 03/01 | CONSOL ELEC BILL PAY DEPOSIT  11 | 4,055.11 |
| 03/01 | CONSOLIDATED COUPON PAYMENT  25 | 9,972.06 |
| 03/02 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 234.35 |
| 03/02 | COUPON PAYMENT  23117 | 377.42 |
| 03/02 | CONSOL ELEC DEPOSIT  2 | 803.04 |
| 03/02 | CONSOL ELEC BILL PAY DEPOSIT  26 | 9,556.54 |
| 03/02 | CONSOLIDATED COUPON PAYMENT  26 | 10,017.06 |
| 03/05 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 234.35 |
| 03/05 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 283.17 |
| 03/05 | CONSOL ELEC DEPOSIT  1 | 410.00 |
| 03/05 | CONSOL ELEC DEPOSIT  3 | 1,036.03 |
| 03/05 | CONSOL ELEC BILL PAY DEPOSIT  19 | 7,309.66 |
| 03/05 | CONSOLIDATED COUPON PAYMENT  36 | 14,040.40 |
| 03/05 | CONSOL ELEC DEPOSIT  212 | 80,504.96 |
| 03/06 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 888.58 |
| 03/06 | CONSOL ELEC DEPOSIT  3 | 902.71 |
| 03/06 | CONSOL ELEC DEPOSIT  2 | 944.81 |
| 03/06 | REMOTE DEPOSIT | 7,311.85 |
| 03/06 | CONSOL ELEC BILL PAY DEPOSIT  24 | 8,792.64 |
| 03/06 | CONSOLIDATED COUPON PAYMENT  35 | 13,841.46 |
| 03/07 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 224.58 |
| 03/07 | CONSOL ELEC DEPOSIT  2 | 826.56 |
| 03/07 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 1100008741105 03-07-18 | 2,000.00 |
| 03/07 | CONSOL ELEC DEPOSIT  4 | 2,032.51 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT  20 | 7,479.33 |
| 03/07 | CONSOLIDATED COUPON PAYMENT  30 | 10,884.10 |
| 03/08 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 214.81 |
| 03/08 | CONSOL ELEC DEPOSIT  2 | 348.90 |
| 03/08 | CONSOL ELEC DEPOSIT  1 | 429.45 |
| 03/08 | CONSOL ELEC BILL PAY DEPOSIT  10 | 3,761.00 |
| 03/08 | REMOTE DEPOSIT | 15,696.62 |
| 03/08 | CONSOLIDATED COUPON PAYMENT  55 | 21,239.12 |
| 03/09 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 312.46 |
| 03/09 | COUPON PAYMENT  32810 | 358.36 |
| 03/09 | CONSOL ELEC DEPOSIT  1 | 406.63 |
| 03/09 | CONSOL ELEC BILL PAY DEPOSIT  10 | 3,232.71 |
| 03/09 | CONSOLIDATED COUPON PAYMENT  32 | 12,630.65 |
| 03/12 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 195.31 |
| 03/12 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 214.83 |
| 03/12 | COUPON PAYMENT  11201 | 332.65 |
| 03/12 | CONSOL ELEC DEPOSIT  2 | 458.36 |
| 03/12 | CONSOL ELEC DEPOSIT  5 | 2,095.71 |
| 03/12 | CONSOL ELEC BILL PAY DEPOSIT  17 | 6,175.05 |
| 03/12 | CONSOLIDATED COUPON PAYMENT  48 | 17,303.59 |
| 03/13 | COUPON PAYMENT  41504 | 401.52 |
| 03/13 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 644.47 |
| 03/13 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,523.56 |
| 03/13 | CONSOL ELEC DEPOSIT  6 | 2,491.62 |
| 03/13 | COUNTER DEPOSIT | 2,700.00 |
| 03/13 | REMOTE DEPOSIT | 2,753.11 |
| 03/13 | CONSOLIDATED COUPON PAYMENT  35 | 16,174.38 |
| 03/14 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 185.53 |
| 03/14 | COUPON PAYMENT  41703 | 401.52 |
| 03/14 | COUPON PAYMENT  21100 | 756.61 |
| 03/14 | CONSOL ELEC BILL PAY DEPOSIT  3 | 951.41 |
| 03/14 | CONSOLIDATED COUPON PAYMENT  13 | 5,118.62 |
| 03/15 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 253.89 |
| 03/15 | CONSOL ELEC BILL PAY DEPOSIT  2 | 996.11 |
| 03/15 | CONSOLIDATED COUPON PAYMENT  6 | 2,576.43 |
| 03/16 | COUPON PAYMENT  11204 | 53.01 |

*continued*

■ ASSOC SVCS INTEREST CHECKING 1100008741083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/16 | DEBIT CARD RETURN BATTERIES PLUS 982 03-15 NORTH MIAMI B  FL  9154 | 115.56 |
| 03/16 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 273.41 |
| 03/16 | COUPON PAYMENT  11204 | 354.47 |
| 03/16 | CONSOL ELEC DEPOSIT  2 | 1,046.85 |
| 03/16 | CONSOLIDATED COUPON PAYMENT  7 | 2,318.39 |
| 03/16 | REMOTE DEPOSIT | 3,025.00 |
| 03/16 | REMOTE DEPOSIT | 27,621.79 |
| 03/19 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.00 |
| 03/19 | CONSOL ELEC DEPOSIT  1 | 279.60 |
| 03/19 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 312.47 |
| 03/19 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 366.19 |
| 03/19 | CONSOL ELEC DEPOSIT  2 | 1,024.11 |
| 03/19 | CONSOLIDATED COUPON PAYMENT  6 | 3,490.73 |
| 03/20 | CONSOL ELEC DEPOSIT  1 | 268.99 |
| 03/20 | CONSOL ELEC DEPOSIT  1 | 280.00 |
| 03/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 358.36 |
| 03/20 | COUPON PAYMENT  31500 | 367.29 |
| 03/20 | COUNTER DEPOSIT | 700.00 |
| 03/20 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 771.40 |
| 03/20 | CONSOLIDATED COUPON PAYMENT  5 | 1,825.07 |
| 03/21 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 175.76 |
| 03/21 | CONSOL ELEC BILL PAY DEPOSIT  3 | 637.71 |
| 03/22 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 244.13 |
| 03/22 | CONSOL ELEC DEPOSIT  1 | 401.52 |
| 03/22 | REMOTE DEPOSIT | 596.00 |
| 03/22 | CONSOLIDATED COUPON PAYMENT  2 | 902.71 |
| 03/22 | REMOTE DEPOSIT | 3,178.20 |
| 03/23 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 273.40 |
| 03/23 | COUPON PAYMENT  21115 | 320.73 |
| 03/23 | COUPON PAYMENT  21115 | 320.73 |
| 03/23 | CONSOL ELEC BILL PAY DEPOSIT  1 | 432.43 |
| 03/23 | CONSOLIDATED COUPON PAYMENT  5 | 1,680.06 |
| 03/26 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 244.11 |
| 03/26 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 327.12 |
| 03/26 | COUPON PAYMENT  23116 | 396.43 |
| 03/26 | CONSOLIDATED COUPON PAYMENT  5 | 2,182.48 |
| 03/27 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 795.82 |
| 03/27 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,368.52 |
| 03/27 | CONSOLIDATED COUPON PAYMENT  5 | 1,805.52 |
| 03/28 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 175.78 |
| 03/28 | CONSOL ELEC DEPOSIT  1 | 401.52 |
| 03/28 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,097.32 |
| 03/28 | CONSOLIDATED COUPON PAYMENT  9 | 2,156.98 |
| 03/28 | REMOTE DEPOSIT | 4,158.67 |
| 03/29 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 224.59 |
| 03/29 | COUPON PAYMENT  11113 | 444.30 |
| 03/29 | CONSOL ELEC DEPOSIT  1 | 463.58 |
| 03/29 | CONSOL ELEC BILL PAY DEPOSIT  2 | 712.56 |
| 03/29 | CONSOLIDATED COUPON PAYMENT  8 | 3,106.60 |
| 03/30 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 268.52 |
| 03/30 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,648.85 |
| 03/30 | CONSOLIDATED COUPON PAYMENT  18 | 7,747.55 |
| 03/30 | EFFECTIVE DATE  3-31-18 INTEREST PAYMENT | 13.29 |

Total deposits, credits and interest                                                      = $402,938.26

## AMENDMENT TO YOUR DEPOSIT AGREEMENT

### EFFECTIVE APRIL 1, 2018

The following changes have been made to the Deposit Agreement that you were provided when you opened your account at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change.  You are directed to obtain the most current version of the Deposit Agreement from any branch or online at www.bbt.com.  The current version of the Deposit Agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

F. FUNDS AVAILABILITY

The following has been added to the second paragraph of 1. GENERAL WITHDRAWAL POLICY:

Deposits received as a Real-Time Payment (RTP) will be available to you immediately.  You acknowledge that any RTP is governed specifically by RTP Operating Rules of The Clearing House in effect at the time of the transaction and can be found at https://www.theclearinghouse.org/payments/real-time-payments/documents (RTP Rules).  You authorize the Bank, at any time, to debit your account in the amount of a RTP if we receive a proper Request for Return of Funds in accordance with the RTP Rules.  A payment may be returned if it is determined that it was made in error, was the result of fraud, or was made in violation of applicable law or the RTP Rules.  You are not permitted to receive a RTP in violation of this agreement and you may not accept any payment on behalf of any person or entity not domiciled in the United States.

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:117                  $17,936.44




CHECK#:118          $1,560.00




CHECK#:1253         $1,224.00




CHECK#:1257         $1,900.00




CHECK#:1258         $1,087.50



CHECK#:1259         $290.00



CHECK#:1260          $447.50

CHECK#:1261          $915.00

CHECK#:1262          $1,110.00

CHECK#:1263          $2,310.00

CHECK#:1266          $1,650.00



CHECK#:101208        $512.00



CHECK#:101215        $218.00



CHECK#:101222        $120.00



CHECK#:101224        $250.00



CHECK#:101227        $2,171.25



CHECK#:101229        $48,529.35

CHECK#:101230        $5,052.00

CHECK#:101232        $30,324.56

CHECK#:101233        $3,935.50

CHECK#:101234        $330.00



 

CHECK#:101235          $2,000.00

 

CHECK#:101237          $44,632.36

 

CHECK#:101241          $50.00

 

CHECK#:101242          $450.00

 

CHECK#:101243          $359.00



CHECK#:101248        $292.00

CHECK#:101249        $54.50

CHECK#:101250        $225.00

CHECK#:101251        $642.00

CHECK#:101253        $70.00

 

CHECK#:101254    $2,086.50

 

CHECK#:101255    $496.43

 

CHECK#:101257    $12,787.14

 

CHECK#:101259    $124.50

 

CHECK#:101261    $12,983.00



CHECK#:101263      $16,386.00

CHECK#:101264      $1,029.49

CHECK#:101265      $2,280.00

CHECK#:101266      $3,900.00

CHECK#:101276      $1,787.25

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████████ 1091 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 2/28/2018 | BB&T | Bank Fees | 12 |
| 100012 | 3/23/2018 | America Services Industry | 01/2018 Extra Maintenance | 649.06 |
| Bank Debit | 3/31/2018 | BB&T | Bank Fees | 7 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 668.06 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |

Date 06/28/18        **Jade Winds Association, Inc**        #2683  Page: 1

**R E C O N C I L I A T I O N**

Bank #: 02  BB&T Special Assessment      10110-000 BB&T Special Assessment
G/L Acct Bal:  53,543.26
Bank Balance:   54,192.32
Statement date: 03/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

| 100012 | 03/23/18 | AMERICA SERVICES INDUSTRY | | 649.06 | |
|--------|----------|---------------------------|--|--------|--|
| | | Total Outstanding | | 649.06 | .00 |

### Bank Reconciliation Summary
=============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 53,543.26 | Reconciling Balance | 54,192.32 |
| Uncleared Checks, Credits | 649.06 + | Bank Stmt. Balance | 54,192.32 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



888-14-01-00 40155  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570-RAM
C/O ATLANTIC & PACIFIC ASSOC MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 03/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - s   100 percent of annual premium to be repaid in 10 months
  - s   80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

■ ASSOC SVCS INTEREST CHECKING          1091

### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2018 | $50,439.22 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 7.00 |
| Deposits, credits and interest | + 3,760.10 |
| Your new balance as of 03/30/2018 | = $54,192.32 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.22 |
| 2018 interest paid year-to-date | $3.26 |
| Interest rate | 0.03% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/27 | COUPON STOP FEE  41324 | 7.00 |
| Total other withdrawals, debits and service charges | | = $7.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 03/01 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 03/02 | CONSOL ELEC BILL PAY DEPOSIT  4 | 396.48 |
| 03/05 | CONSOL ELEC DEPOSIT  1 | 45.00 |
| 03/05 | CONSOL ELEC BILL PAY DEPOSIT  3 | 286.67 |
| 03/05 | CONSOL ELEC DEPOSIT  10 | 488.10 |
| 03/06 | CONSOL ELEC BILL PAY DEPOSIT  2 | 203.01 |
| 03/07 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT  2 | 638.81 |
| 03/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |

*continued*

ASSOC SVCS INTEREST CHECKING        1691 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/12 | CONSOL ELEC BILL PAY DEPOSIT  2 | 173.76 |
| 03/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 47.00 |
| 03/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.00 |
| 03/14 | CONSOLIDATED COUPON PAYMENT  2 | 355.67 |
| 03/21 | CONSOL ELEC BILL PAY DEPOSIT  2 | 169.77 |
| 03/22 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 03/23 | CONSOLIDATED COUPON PAYMENT  1 | 52.00 |
| 03/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 03/29 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 03/30 | EFFECTIVE DATE  3-31-18 INTEREST PAYMENT | 1.22 |
| Total deposits, credits and interest | | = $3,760.10 |

## AMENDMENT TO YOUR DEPOSIT AGREEMENT

### EFFECTIVE APRIL 1, 2018

The following changes have been made to the Deposit Agreement that you were provided when you opened your account at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change.  You are directed to obtain the most current version of the Deposit Agreement from any branch or online at www.bbt.com.  The current version of the Deposit Agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

F. FUNDS AVAILABILITY

The following has been added to the second paragraph of 1. GENERAL WITHDRAWAL POLICY:

Deposits received as a Real-Time Payment (RTP) will be available to you immediately.  You acknowledge that any RTP is governed specifically by RTP Operating Rules of The Clearing House in effect at the time of the transaction and can be found at https://www.theclearinghouse.org/payments/real-time-payments/documents (RTP Rules).  You authorize the Bank, at any time, to debit your account in the amount of a RTP if we receive a proper Request for Return of Funds in accordance with the RTP Rules.  A payment may be returned if it is determined that it was made in error, was the result of fraud, or was made in violation of applicable law or the RTP Rules.  You are not permitted to receive a RTP in violation of this agreement and you may not accept any payment on behalf of any person or entity not domiciled in the United States.

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████ 1105 |
| Purpose of Account (Operating/Payroll/Personal) | Security Deposit |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 100060 | 1/2/2018 | Jelena Grady | Refund #41626 | 2000 |
| 100061 | 1/22/2018 | Marciane Federici | Refund #11403 | 3000 |
| Transfer | 3/7/2018 | Jade Winds | Transfer to Operating | 2000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 7000 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 06/28/18                    **Jade Winds Association, Inc**                    #2685  Page: 1

R E C O N C I L I A T I O N

Bank #: 03  BB&T Security Deposit          10405-000 BB&T  - Security Deposit
G/L Acct Bal:    2,501.93
Bank Balance:    2,501.93
Statement date: 03/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                                    .00                  .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 2,501.93 | Reconciling Balance | 2,501.93 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 2,501.93 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





888-14-01-00 40155  0 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570-RAM
C/O ATLANTIC & PACIFIC ASSOC MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement

For 03/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

**Planning a major renovation project?**

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - s   100 percent of annual premium to be repaid in 10 months
  - s   80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▓▓▓▓ 1105

**Account summary**

| | |
|---|---|
| Your previous balance as of 02/28/2018 | $4,501.86 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 2,000.00 |
| Deposits, credits and interest | + 0.07 |
| Your new balance as of 03/30/2018 | = $2,501.93 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.07 |
| 2018 interest paid year-to-date | $0.45 |
| Interest rate | 0.03% |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/07 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ▓▓▓▓1083 03-07-18 | 2,000.00 |
| Total other withdrawals, debits and service charges | | = $2,000.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/30 | EFFECTIVE DATE 3-31-18 INTEREST PAYMENT | 0.07 |
| Total deposits, credits and interest | | = $0.07 |

0076658

## AMENDMENT TO YOUR DEPOSIT AGREEMENT

### EFFECTIVE APRIL 1, 2018

The following changes have been made to the Deposit Agreement that you were provided when you opened your account at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change.  You are directed to obtain the most current version of the Deposit Agreement from any branch or online at www.bbt.com.  The current version of the Deposit Agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

F. FUNDS AVAILABILITY

The following has been added to the second paragraph of 1. GENERAL WITHDRAWAL POLICY:

Deposits received as a Real-Time Payment (RTP) will be available to you immediately.  You acknowledge that any RTP is governed specifically by RTP Operating Rules of The Clearing House in effect at the time of the transaction and can be found at https://www.theclearinghouse.org/payments/real-time-payments/documents (RTP Rules).  You authorize the Bank, at any time, to debit your account in the amount of a RTP if we receive a proper Request for Return of Funds in accordance with the RTP Rules.  A payment may be returned if it is determined that it was made in error, was the result of fraud, or was made in violation of applicable law or the RTP Rules.  You are not permitted to receive a RTP in violation of this agreement and you may not accept any payment on behalf of any person or entity not domiciled in the United States.



# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | 7696 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Daisy |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 1/31/2018 | BB&T | Bank Fees | 12 |
| 100002 | 2/5/2018 | Hillman Engineering | Application #24 | 7570 |
| 6 | 2/12/2018 | Carousel Development | Dep. Fire Doors | 59791.41 |
| 100003 | 2/19/2018 | America Services Industry | 02/2018 Extra maintenance, porters for construction | 5620.94 |
| 100004 | 2/23/2018 | Hillman Engineering | Application #23 | 7570 |
| 100005 | 3/9/2018 | Hillman Engineering | Application #25 | 7570 |
| 100006 | 3/13/2018 | ATC Roofing Unlimited | Southwest End | 7900 |
| Bank Debit | 3/31/2018 | BB&T | Bank Fees | 14 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 96048.35 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 06/28/18                    Jade Winds Association, Inc                    #2691  Page: 1

R E C O N C I L I A T I O N

Bank #: 05  BB&T SA 2016 Daisy          10111-004 BB&T SA 2016 Daisy
G/L Acct Bal:    256,390.33
Bank Balance:   256,390.33
Statement date: 03/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

_____  _____

Total Outstanding                                                   .00                 .00

Bank Reconciliation Summary
===========================

Checkbook Balance                    256,390.33   Reconciling Balance         256,390.33
Uncleared Checks, Credits                 0.00 +  Bank Stmt. Balance          256,390.33
Uncleared Deposits, Debits                0.00    Difference                       0.00





858-16-01-00 40416  2 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  DAISY
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement

For 03/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - s    100 percent of annual premium to be repaid in 10 months
  - s    80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ██████7696

### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2018 | $239,307.25 |
| Checks | - 15,140.00 |
| Other withdrawals, debits and service charges | - 7,914.00 |
| Deposits, credits and interest | + 40,137.08 |
| Your new balance as of 03/30/2018 | = $256,390.33 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $5.78 |
| 2018 interest paid year-to-date | $17.10 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 03/05 | 100004 | 7,570.00 |
| 03/16 | 100005 | 7,570.00 |
| Total checks | | = $ 15,140.00 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/14 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK100006 | 7,900.00 |
| 03/27 | COUPON STOP FEE  41317 | 7.00 |
| 03/27 | COUPON STOP FEE  41324 | 7.00 |
| Total other withdrawals, debits and service charges | | = $7,914.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOL ELEC DEPOSIT  1 | 252.75 |
| 03/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 392.48 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOLIDATED COUPON PAYMENT 10 | 1,798.68 |
| 03/02 | CONSOL ELEC DEPOSIT 1 | 188.59 |
| 03/02 | CONSOLIDATED COUPON PAYMENT 3 | 551.58 |
| 03/02 | CONSOL ELEC BILL PAY DEPOSIT 4 | 656.57 |
| 03/05 | CONSOL ELEC DEPOSIT 1 | 188.59 |
| 03/05 | CONSOL ELEC BILL PAY DEPOSIT 5 | 958.25 |
| 03/05 | CONSOLIDATED COUPON PAYMENT 14 | 2,504.94 |
| 03/05 | CONSOL ELEC DEPOSIT 43 | 7,587.91 |
| 03/06 | REMOTE DEPOSIT | 188.59 |
| 03/06 | CONSOL ELEC DEPOSIT 2 | 341.61 |
| 03/06 | CONSOL ELEC DEPOSIT 2 | 428.05 |
| 03/06 | CONSOLIDATED COUPON PAYMENT 7 | 1,264.29 |
| 03/06 | CONSOL ELEC BILL PAY DEPOSIT 9 | 1,712.61 |
| 03/07 | CONSOL ELEC DEPOSIT 1 | 188.59 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT 5 | 1,023.63 |
| 03/07 | CONSOLIDATED COUPON PAYMENT 7 | 1,146.38 |
| 03/08 | CONSOL ELEC BILL PAY DEPOSIT 2 | 377.18 |
| 03/08 | CONSOLIDATED COUPON PAYMENT 12 | 2,382.35 |
| 03/09 | CONSOL ELEC BILL PAY DEPOSIT 1 | 188.59 |
| 03/09 | CONSOLIDATED COUPON PAYMENT 15 | 2,914.51 |
| 03/12 | CONSOL ELEC DEPOSIT 2 | 377.18 |
| 03/12 | CONSOL ELEC BILL PAY DEPOSIT 2 | 392.51 |
| 03/12 | CONSOLIDATED COUPON PAYMENT 14 | 2,679.53 |
| 03/13 | COUPON PAYMENT 41504 | 188.59 |
| 03/13 | CONSOL ELEC BILL PAY DEPOSIT 1 | 188.59 |
| 03/13 | REMOTE DEPOSIT | 189.59 |
| 03/13 | CONSOL ELEC DEPOSIT 3 | 616.64 |
| 03/13 | CONSOLIDATED COUPON PAYMENT 6 | 1,060.81 |
| 03/14 | COUPON PAYMENT 41703 | 188.59 |
| 03/14 | CONSOL ELEC BILL PAY DEPOSIT 2 | 279.39 |
| 03/14 | CONSOLIDATED COUPON PAYMENT 2 | 377.18 |
| 03/15 | CONSOLIDATED COUPON PAYMENT 4 | 656.03 |
| 03/16 | CONSOLIDATED COUPON PAYMENT 1 | 153.03 |
| 03/19 | CONSOL ELEC DEPOSIT 1 | 126.37 |
| 03/19 | CONSOLIDATED COUPON PAYMENT 1 | 188.59 |
| 03/20 | CONSOL ELEC DEPOSIT 1 | 120.52 |
| 03/20 | CONSOL ELEC DEPOSIT 1 | 126.37 |
| 03/20 | CONSOLIDATED COUPON PAYMENT 3 | 545.50 |
| 03/21 | CONSOL ELEC BILL PAY DEPOSIT 1 | 728.56 |
| 03/22 | CONSOLIDATED COUPON PAYMENT 1 | 239.46 |
| 03/23 | CONSOLIDATED COUPON PAYMENT 2 | 309.55 |
| 03/26 | CONSOLIDATED COUPON PAYMENT 1 | 177.00 |
| 03/27 | CONSOLIDATED COUPON PAYMENT 1 | 239.46 |
| 03/27 | CONSOL ELEC BILL PAY DEPOSIT 2 | 428.05 |
| 03/28 | CONSOL ELEC BILL PAY DEPOSIT 1 | 402.00 |
| 03/28 | CONSOLIDATED COUPON PAYMENT 4 | 698.52 |
| 03/30 | CONSOLIDATED COUPON PAYMENT 7 | 1,216.97 |
| 03/30 | EFFECTIVE DATE 3-31-18 INTEREST PAYMENT | 5.78 |

Total deposits, credits and interest = $40,137.08

## AMENDMENT TO YOUR DEPOSIT AGREEMENT

### EFFECTIVE APRIL 1, 2018

The following changes have been made to the Deposit Agreement that you were provided when you opened your account at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change. You are directed to obtain the most current version of the Deposit Agreement from any branch or online at www.bbt.com. The current version of the Deposit Agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

F. FUNDS AVAILABILITY

The following has been added to the second paragraph of 1. GENERAL WITHDRAWAL POLICY:

Deposits received as a Real-Time Payment (RTP) will be available to you immediately. You acknowledge that any RTP is governed specifically by RTP Operating Rules of The Clearing House in effect at the time of the transaction and can be found at https://www.theclearinghouse.org/payments/real-time-payments/documents (RTP Rules). You authorize the Bank, at any time, to debit your account in the amount of a RTP if we receive a proper Request for Return of Funds in accordance with the RTP Rules. A payment may be returned if it is determined that it was made in error, was the result of fraud, or was made in violation of applicable law or the RTP Rules. You are not permitted to receive a RTP in violation of this agreement and you may not accept any payment on behalf of any person or entity not domiciled in the United States.

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible.  You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center.  We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action.  If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred.  This will provide you with access to your funds during the time it takes us to complete our investigation.  You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures.   If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days.  This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time.  If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding  Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:100004          $7,570.00




CHECK#:100005          $7,570.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ███████ 718 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Camellia |
| Type of Account (e.g., Checking] | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| Bank Debit | 1/31/2018 | BB&T | Bank Fees | 36 |
| 100002 | 2/5/2018 | Hillman Engineering | Application #24 | 7700 |
| 100003 | 2/23/2018 | Hillman Engineering | Application #23 | 4245 |
| Bank Debit | 2/28/2018 | BB&T | Bank Fees | 24 |
| 100004 | 3/9/2018 | Hillman Engineering | Application #25 | 7700 |
| 100005 | 3/23/2018 | WSE Fire & Security | Fire Alarm Construction | 95 |
| Bank Debit | 3/31/2018 | BB&T | Bank Fees | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 19812 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 06/28/18            **Jade Winds Association, Inc**            #2690  Page: 1

## R E C O N C I L I A T I O N

Bank #: 06  BB&T SA 2016 Camellia      10112-003 BB&T SA 2016 Camellia
G/L Acct Bal:   305,011.49
Bank Balance:   305,106.49
Statement date: 03/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| | | | | | |
| **OUTSTANDING ITEMS:** | | | | | |
| 100005 | 03/23/18 | WSE FIRE & SECURITY SYSTE | | 95.00 | |
| | | Total Outstanding | | 95.00 | .00 |

### Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 305,011.49 | Reconciling Balance | 305,106.49 |
| Uncleared Checks, Credits | 95.00 + | Bank Stmt. Balance | 305,106.49 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416  3 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT CAMELLIA
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 03/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - 100 percent of annual premium to be repaid in 10 months
    - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████7718

### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2018 | $285,010.28 |
| Checks | - 11,945.00 |
| Other withdrawals, debits and service charges | - 12.00 |
| Deposits, credits and interest | + 32,053.21 |
| Your new balance as of 03/30/2018 | = $305,106.49 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $6.87 |
| 2018 interest paid year-to-date | $18.18 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 03/05 | 100003 | 4,245.00 |
| 03/16 | 100004 | 7,700.00 |
| Total checks | | = $ 11,945.00 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/05 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $12.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 03/01 | CONSOLIDATED COUPON PAYMENT  5 | 683.62 |
| 03/02 | CONSOLIDATED COUPON PAYMENT  6 | 785.18 |
| 03/02 | CONSOL ELEC BILL PAY DEPOSIT  4 | 818.54 |

*continued*

0078429

ASSOC SVCS INTEREST CHECKING              7718 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/05 | CONSOL ELEC BILL PAY DEPOSIT  7 | 955.84 |
| 03/05 | CONSOLIDATED COUPON PAYMENT  13 | 1,754.26 |
| 03/05 | CONSOL ELEC DEPOSIT  47 | 6,398.76 |
| 03/06 | REMOTE DEPOSIT | 368.76 |
| 03/06 | CONSOLIDATED COUPON PAYMENT  5 | 701.60 |
| 03/06 | CONSOL ELEC BILL PAY DEPOSIT  6 | 812.07 |
| 03/07 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 481.94 |
| 03/07 | CONSOLIDATED COUPON PAYMENT  17 | 2,262.24 |
| 03/08 | CONSOL ELEC BILL PAY DEPOSIT  2 | 288.71 |
| 03/08 | CONSOLIDATED COUPON PAYMENT  20 | 3,304.77 |
| 03/09 | COUPON PAYMENT  32810 | 127.74 |
| 03/09 | CONSOL ELEC BILL PAY DEPOSIT  2 | 314.88 |
| 03/09 | CONSOLIDATED COUPON PAYMENT  5 | 1,102.74 |
| 03/12 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 03/12 | CONSOL ELEC BILL PAY DEPOSIT  4 | 515.73 |
| 03/12 | CONSOLIDATED COUPON PAYMENT  15 | 2,482.74 |
| 03/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 03/13 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 03/13 | CONSOLIDATED COUPON PAYMENT  5 | 870.78 |
| 03/14 | CONSOLIDATED COUPON PAYMENT  5 | 653.94 |
| 03/15 | CONSOLIDATED COUPON PAYMENT  4 | 511.74 |
| 03/16 | CONSOLIDATED COUPON PAYMENT  1 | 113.28 |
| 03/19 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 03/19 | CONSOLIDATED COUPON PAYMENT  2 | 1,661.04 |
| 03/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 03/20 | COUPON PAYMENT  31500 | 131.24 |
| 03/20 | CONSOLIDATED COUPON PAYMENT  2 | 285.18 |
| 03/22 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 03/23 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 03/26 | CONSOLIDATED COUPON PAYMENT  2 | 270.72 |
| 03/27 | CONSOLIDATED COUPON PAYMENT  2 | 310.18 |
| 03/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 03/28 | CONSOLIDATED COUPON PAYMENT  2 | 317.44 |
| 03/29 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 03/29 | CONSOLIDATED COUPON PAYMENT  4 | 496.50 |
| 03/30 | CONSOLIDATED COUPON PAYMENT  4 | 769.94 |
| 03/30 | EFFECTIVE DATE  3-31-18 INTEREST PAYMENT | 6.87 |

| Total deposits, credits and interest | = $32,053.21 |
|---|---|

# AMENDMENT TO YOUR DEPOSIT AGREEMENT

## EFFECTIVE APRIL 1, 2018

The following changes have been made to the Deposit Agreement that you were provided when you opened your account at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change.  You are directed to obtain the most current version of the Deposit Agreement from any branch or online at www.bbt.com.  The current version of the Deposit Agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

F. FUNDS AVAILABILITY

The following has been added to the second paragraph of 1. GENERAL WITHDRAWAL POLICY:

Deposits received as a Real-Time Payment (RTP) will be available to you immediately.  You acknowledge that any RTP is governed specifically by RTP Operating Rules of The Clearing House in effect at the time of the transaction and can be found at https://www.theclearinghouse.org/payments/real-time-payments/documents (RTP Rules).  You authorize the Bank, at any time, to debit your account in the amount of a RTP if we receive a proper Request for Return of Funds in accordance with the RTP Rules.  A payment may be returned if it is determined that it was made in error, was the result of fraud, or was made in violation of applicable law or the



RTP Rules.  You are not permitted to receive a RTP in violation of this agreement and you may not accept any payment on behalf of any person or entity not domiciled in the United States.

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:0          $12.00





CHECK#:100003     $4,245.00





CHECK#:100004     $7,700.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▓▓▓▓▓7688 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Easter Lilly |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 1/31/2018 | BB&T | Bank Fees | 12 |
| 100000 | 2/5/2018 | Hillman Engineering | Application #24 | 2000 |
| 100001 | 3/9/2018 | Hillman Engineering | Application #25 | 2200 |
| Bank Debit | 3/31/2018 | BB&T | Bank Fees | 24 |
| Bank Debit | 3/31/2018 | BB&T | Bank Fees | 7 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 4243 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

Date 06/28/18                    Jade Winds Association, Inc                    #2692   Page: 1

R E C O N C I L I A T I O N

Bank #: 07  BB&T SA 2016 Easter Lilly        10113-005 BB&T SA 2016 Easter Lilly
G/L Acct Bal:    46,119.33
Bank Balance:    46,119.33
Statement date: 03/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

              Total Outstanding      _____ _____        .00        .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 46,119.33 | Reconciling Balance | 46,119.33 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 46,119.33 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416  3 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT EASTER LILLY
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 03/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - 100 percent of annual premium to be repaid in 10 months
    - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING  ████████ 688

### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2018 | $42,233.42 |
| Checks | - 2,200.00 |
| Other withdrawals, debits and service charges | - 31.00 |
| Deposits, credits and interest | + 6,116.91 |
| Your new balance as of 03/30/2018 | = $46,119.33 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.04 |
| 2018 interest paid year-to-date | $2.74 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 03/16 | 100001 | 2,200.00 |
| Total checks | | = $ 2,200.00 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | DEBIT MEMO | 12.00 |
| 03/27 | COUPON STOP FEE  51502 | 7.00 |
| 03/29 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $31.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.46 |
| 03/01 | CONSOLIDATED COUPON PAYMENT  2 | 187.33 |
| 03/02 | CONSOLIDATED COUPON PAYMENT  3 | 1,163.06 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/05 | CONSOL ELEC DEPOSIT  1 | 69.14 |
| 03/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 03/05 | CONSOL ELEC DEPOSIT  5 | 427.29 |
| 03/05 | CONSOLIDATED COUPON PAYMENT  3 | 466.34 |
| 03/06 | CONSOLIDATED COUPON PAYMENT  3 | 377.10 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 03/07 | CONSOLIDATED COUPON PAYMENT  3 | 258.92 |
| 03/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 03/08 | CONSOLIDATED COUPON PAYMENT  2 | 192.94 |
| 03/09 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 03/09 | CONSOL ELEC DEPOSIT  1 | 111.22 |
| 03/09 | CONSOLIDATED COUPON PAYMENT  4 | 403.69 |
| 03/12 | CONSOLIDATED COUPON PAYMENT  3 | 330.08 |
| 03/13 | CONSOLIDATED COUPON PAYMENT  2 | 208.47 |
| 03/14 | CONSOLIDATED COUPON PAYMENT  2 | 471.52 |
| 03/16 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 03/21 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 03/22 | REMOTE DEPOSIT | 120.38 |
| 03/26 | CONSOLIDATED COUPON PAYMENT  1 | 276.56 |
| 03/28 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 03/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.46 |
| 03/30 | CONSOLIDATED COUPON PAYMENT  2 | 296.74 |
| 03/30 | EFFECTIVE DATE  3-31-18 INTEREST PAYMENT | 1.04 |
| Total deposits, credits and interest | | = $6,116.91 |

# AMENDMENT TO YOUR DEPOSIT AGREEMENT

## EFFECTIVE APRIL 1, 2018

The following changes have been made to the Deposit Agreement that you were provided when you opened your account at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change.  You are directed to obtain the most current version of the Deposit Agreement from any branch or online at www.bbt.com.  The current version of the Deposit Agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

F. FUNDS AVAILABILITY

The following has been added to the second paragraph of 1. GENERAL WITHDRAWAL POLICY:

Deposits received as a Real-Time Payment (RTP) will be available to you immediately.  You acknowledge that any RTP is governed specifically by RTP Operating Rules of The Clearing House in effect at the time of the transaction and can be found at https://www.theclearinghouse.org/payments/real-time-payments/documents (RTP Rules).  You authorize the Bank, at any time, to debit your account in the amount of a RTP if we receive a proper Request for Return of Funds in accordance with the RTP Rules.  A payment may be returned if it is determined that it was made in error, was the result of fraud, or was made in violation of applicable law or the RTP Rules.  You are not permitted to receive a RTP in violation of this agreement and you may not accept any payment on behalf of any person or entity not domiciled in the United States.

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:0                    $12.00




CHECK#:0                    $12.00




CHECK#:100001              $2,200.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████8887 |
| Purpose of Account (Operating/Payroll/Personal) | SA - Construction |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | **N/A** | | |
| Bank Debit | 1/31/2018 | BB&T | Wire Fees | 25 |
| | 1/31/2018 | Carousel | Application #5 | 214149.3 |
| | 1/31/2018 | Varian Associates | Application #5 | 650 |
| | 2/1/2018 | Carousel | Application #5 | 214149.3 |
| | 2/1/2018 | Varian Associates | Application #5 | 650 |
| | 2/20/2018 | Carousel | Application #6 | 214149.3 |
| | 2/20/2018 | Carousel | Application #6 | 29971.93 |
| | 2/20/2018 | Varian Associates | Application #6 | 650 |
| Bank Debit | 2/28/2018 | BB&T | Wire Fees | 75 |
| Bank Debit | 2/28/2018 | BB&T | Wire Fees | 20 |
| | 3/30/2018 | Carousel | Application #8 | 324767.68 |
| Bank Debit | 3/31/2018 | BB&T | Wire Fees | 25 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 999282.51 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 06/28/18                          **Jade Winds Association, Inc**                          #2687  Page: 1

R E C O N C I L I A T I O N

Bank #: 20  Plus Int'l Bank - SA - Constru   10114-000 Plus Int'l Bank SA Constru
G/L Acct Bal:    1,280.00
Bank Balance:    1,280.00
Statement date: 03/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|---|---|---|---|---|---|

OUTSTANDING ITEMS:

                    Total Outstanding                                    .00              .00


Bank Reconciliation Summary
===========================


Checkbook Balance                   1,280.00    Reconciling Balance           1,280.00
Uncleared Checks, Credits              0.00 +   Bank Stmt. Balance            1,280.00
Uncleared Deposits, Debits             0.00     Difference                        0.00

 **PLUS INTERNATIONAL BANK**

46    JADE WINDS ASSOCIATION INC
    CONSTRUCTION DISBURSEMENT ACCOUNT         03/31/18
    622 BANYAN TRAIL 1 SUITE 150
    ATTN: LAURA ARRESEIGOR
    BOCA RATON FL  33431

9887

   2                                                                 CYCLE-031

*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER   0001008887              TAX ID NUMBER   XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 02/28/18 ........................         630.00
   PLUS       1  DEPOSITS AND OTHER CREDITS ...................   325,442.68
   LESS       2  CHECKS AND OTHER DEBITS .....................   324,792.68
CURRENT STATEMENT BALANCE AS OF 03/31/18 ........................     1,280.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD    31

---

*** CHECKING ACCOUNT TRANSACTIONS ***
  DATE          DESCRIPTION               DEBITS          CREDITS
03/30 NEW ADVANCE LN400125335                        325,442.68
03/30 Outgoing WT Fee                 25.00
03/30 WT To: CAROUSEL DEVELOPMENT AN     324,767.68

---

*** BALANCE BY DATE ***
02/28     630.00  03/30     1,280.00



MEMBER
**FDIC**

1000 Brickell Avenue, 11th floor, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▮▮▮▮▮088 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Allamanda |
| Type of Account (e.g., Checking] | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 1/31/2018 | BB&T | Bank Fees | 36 |
| 100001 | 3/9/2018 | Hillman Engineering | Application #25 | 155 |
| Bank Debit | 3/31/2018 | BB&T | Bank Fees | 82 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 273 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 06/28/18          **Jade Winds Association, Inc**          #2686  Page: 1

R E C O N C I L I A T I O N

Bank #: 09  BB&T SA 2016 Allamanda        10113-001 BB&T SA 2016 Allamanda
G/L Acct Bal:    119,629.41
Bank Balance:   119,629.41
Statement date: 03/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

               _____  _____

         Total Outstanding                      .00             .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 119,629.41 | Reconciling Balance | 119,629.41 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 119,629.41 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |




858-16-01-00 40416 1 C 001 30 S 55 004

JADE WINDS ASSOCIATION INC
ALLAMANDA SPECIAL ASSESSMENT
C/O ATLANTIC & PACIFIC ASSOCIATION MGMT
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 03/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - s   100 percent of annual premium to be repaid in 10 months
    - s   80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████ 2088

**Account summary**

| | |
|---|---|
| Your previous balance as of 02/28/2018 | $109,635.49 |
| Checks | - 155.00 |
| Other withdrawals, debits and service charges | - 119.70 |
| Deposits, credits and interest | + 10,268.62 |
| Your new balance as of 03/30/2018 | = $119,629.41 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $2.66 |
| 2018 interest paid year-to-date | $6.55 |
| Interest rate | 0.03% |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 03/16 | 100001 | 155.00 |
| Total checks | | = $ 155.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/14 | RETURN DEPOSIT ITEM  99000279 | 37.70 |
| 03/14 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 03/27 | COUPON STOP FEE  11108 | 7.00 |
| 03/27 | COUPON STOP FEE  13114 | 7.00 |
| 03/27 | COUPON STOP FEE  13213 | 7.00 |
| 03/27 | COUPON STOP FEE  13105 | 7.00 |
| 03/27 | COUPON STOP FEE  12215 | 7.00 |
| 03/27 | COUPON STOP FEE  12217 | 7.00 |
| 03/27 | COUPON STOP FEE  12101 | 7.00 |
| 03/27 | COUPON STOP FEE  13403 | 7.00 |

*continued*

ASSOC SVCS INTEREST CHECKING          2080 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/27 | COUPON STOP FEE  12309 | 7.00 |
| 03/27 | COUPON STOP FEE  12316 | 7.00 |
| Total other withdrawals, debits and service charges | | = $119.70 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/01 | CONSOL ELEC BILL PAY DEPOSIT  3 | 161.46 |
| 03/01 | CONSOLIDATED COUPON PAYMENT  4 | 302.02 |
| 03/02 | CONSOLIDATED COUPON PAYMENT  7 | 331.78 |
| 03/02 | CONSOL ELEC BILL PAY DEPOSIT  8 | 361.08 |
| 03/05 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 03/05 | CONSOL ELEC BILL PAY DEPOSIT  4 | 274.56 |
| 03/05 | CONSOLIDATED COUPON PAYMENT  4 | 312.58 |
| 03/05 | CONSOL ELEC DEPOSIT  32 | 1,546.68 |
| 03/06 | CONSOL ELEC DEPOSIT  1 | 38.00 |
| 03/06 | REMOTE DEPOSIT | 137.44 |
| 03/06 | CONSOL ELEC BILL PAY DEPOSIT  3 | 137.51 |
| 03/06 | CONSOLIDATED COUPON PAYMENT  6 | 261.34 |
| 03/07 | COUPON PAYMENT  12218 | 37.70 |
| 03/07 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 209.04 |
| 03/07 | CONSOLIDATED COUPON PAYMENT  10 | 913.37 |
| 03/08 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 03/08 | CONSOL ELEC BILL PAY DEPOSIT  2 | 94.92 |
| 03/08 | CONSOLIDATED COUPON PAYMENT  8 | 447.48 |
| 03/09 | CONSOLIDATED COUPON PAYMENT  4 | 251.00 |
| 03/12 | COUPON PAYMENT  11201 | 42.52 |
| 03/12 | REMOTE DEPOSIT | 104.24 |
| 03/12 | CONSOL ELEC DEPOSIT  2 | 109.06 |
| 03/12 | CONSOL ELEC BILL PAY DEPOSIT  3 | 157.20 |
| 03/12 | CONSOLIDATED COUPON PAYMENT  8 | 390.16 |
| 03/13 | CONSOLIDATED COUPON PAYMENT  5 | 295.02 |
| 03/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 30.00 |
| 03/14 | CONSOLIDATED COUPON PAYMENT  2 | 133.08 |
| 03/15 | CONSOLIDATED COUPON PAYMENT  3 | 171.34 |
| 03/16 | COUPON PAYMENT  11204 | 42.52 |
| 03/16 | CONSOLIDATED COUPON PAYMENT  2 | 85.04 |
| 03/16 | CONSOL ELEC DEPOSIT  1 | 113.10 |
| 03/19 | CONSOL ELEC DEPOSIT  1 | 104.80 |
| 03/22 | REMOTE DEPOSIT | 1,834.00 |
| 03/23 | CONSOLIDATED COUPON PAYMENT  1 | 37.70 |
| 03/26 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 03/27 | CONSOLIDATED COUPON PAYMENT  2 | 104.80 |
| 03/28 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 03/29 | COUNTER DEPOSIT | 37.70 |
| 03/29 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 03/29 | COUPON PAYMENT  11113 | 52.40 |
| 03/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 03/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 03/30 | CONSOLIDATED COUPON PAYMENT  1 | 199.62 |
| 03/30 | EFFECTIVE DATE  3-31-18 INTEREST PAYMENT | 2.66 |
| Total deposits, credits and interest | | = $10,268.62 |



## AMENDMENT TO YOUR DEPOSIT AGREEMENT

### EFFECTIVE APRIL 1, 2018

The following changes have been made to the Deposit Agreement that you were provided when you opened your account at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change.  You are directed to obtain the most current version of the Deposit Agreement from any branch or online at www.bbt.com.  The current version of the Deposit Agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

F. FUNDS AVAILABILITY

The following has been added to the second paragraph of 1. GENERAL WITHDRAWAL POLICY:

Deposits received as a Real-Time Payment (RTP) will be available to you immediately.  You acknowledge that any RTP is governed specifically by RTP Operating Rules of The Clearing House in effect at the time of the transaction and can be found at https://www.theclearinghouse.org/payments/real-time-payments/documents (RTP Rules).  You authorize the Bank, at any time, to debit your account in the amount of a RTP if we receive a proper Request for Return of Funds in accordance with the RTP Rules.  A payment may be returned if it is determined that it was made in error, was the result of fraud, or was made in violation of applicable law or the RTP Rules.  You are not permitted to receive a RTP in violation of this agreement and you may not accept any payment on behalf of any person or entity not domiciled in the United States.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:100001          $155.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████ 2134 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Bamboo |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 100001 | 3/9/2018 | Hillman Engineering | Application #25 | 0.2 |
| Bank Debit | 3/31/2018 | BB&T | Bank Fees | 35 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 35.2 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

Date 06/28/18                    **Jade Winds Association, Inc**                    #2689   Page: 1

R E C O N C I L I A T I O N

Bank #: 10  BB&T SA 2016 Bamboo          10113-002 BB&T SA 2016 Bamboo
G/L Acct Bal:    82,918.17
Bank Balance:    82,918.17
Statement date: 03/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

                          _____ _____

               Total Outstanding                                            .00                    .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 82,918.17 | Reconciling Balance | 82,918.17 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 82,918.17 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



```
858-16-01-00  40416  1 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
BAMBOO SPECIAL ASSESSMENT
C/O ATLANTIC & PACIFIC ASSOCIATION MGMT
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615
```

# Your account statement

For 03/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements  for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit  Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - s 100 percent of annual premium to be repaid in 10 months
  - s 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ███████ 2134

### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2018 | $74,713.97 |
| Checks | - 0.20 |
| Other withdrawals, debits and service charges | - 35.00 |
| Deposits, credits and interest | + 8,239.40 |
| Your new balance as of 03/30/2018 | = $82,918.17 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.83 |
| 2018 interest paid year-to-date | $4.69 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 03/16 | 100001 | 0.20 |
| Total checks | | = $ 0.20 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/27 | COUPON STOP FEE  23210 | 7.00 |
| 03/27 | COUPON STOP FEE  21112 | 7.00 |
| 03/27 | COUPON STOP FEE  21113 | 7.00 |
| 03/27 | COUPON STOP FEE  23102 | 7.00 |
| 03/27 | COUPON STOP FEE  23116 | 7.00 |
| Total other withdrawals, debits and service charges | | = $35.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOL ELEC BILL PAY DEPOSIT  3 | 136.09 |

*continued*

ASSOC SVCS INTEREST CHECKING      2154 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOLIDATED COUPON PAYMENT  4 | 186.37 |
| 03/02 | COUPON PAYMENT  23117 | 45.27 |
| 03/02 | CONSOLIDATED COUPON PAYMENT  2 | 206.08 |
| 03/02 | CONSOL ELEC BILL PAY DEPOSIT  6 | 297.73 |
| 03/05 | CONSOL ELEC BILL PAY DEPOSIT  3 | 151.51 |
| 03/05 | CONSOLIDATED COUPON PAYMENT  8 | 383.15 |
| 03/05 | CONSOL ELEC DEPOSIT  19 | 1,019.00 |
| 03/06 | REMOTE DEPOSIT | 40.15 |
| 03/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 70.61 |
| 03/06 | CONSOLIDATED COUPON PAYMENT  3 | 186.49 |
| 03/07 | COUPON PAYMENT  23104 | 45.27 |
| 03/07 | CONSOL ELEC DEPOSIT  1 | 70.61 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT  3 | 156.03 |
| 03/07 | CONSOLIDATED COUPON PAYMENT  8 | 398.08 |
| 03/08 | CONSOLIDATED COUPON PAYMENT  9 | 866.08 |
| 03/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 03/12 | CONSOLIDATED COUPON PAYMENT  7 | 406.99 |
| 03/13 | REMOTE DEPOSIT | 40.15 |
| 03/13 | CONSOL ELEC DEPOSIT  2 | 95.83 |
| 03/13 | COUNTER DEPOSIT | 156.42 |
| 03/13 | CONSOLIDATED COUPON PAYMENT  4 | 201.30 |
| 03/14 | CONSOLIDATED COUPON PAYMENT  1 | 40.15 |
| 03/14 | COUPON PAYMENT  21100 | 40.15 |
| 03/15 | CONSOL ELEC BILL PAY DEPOSIT  2 | 849.94 |
| 03/16 | REMOTE DEPOSIT | 45.27 |
| 03/16 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 03/16 | CONSOLIDATED COUPON PAYMENT  2 | 90.54 |
| 03/20 | CONSOLIDATED COUPON PAYMENT  1 | 593.24 |
| 03/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 46.00 |
| 03/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 362.00 |
| 03/23 | COUPON PAYMENT  21115 | 40.15 |
| 03/23 | COUPON PAYMENT  21115 | 40.15 |
| 03/23 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 03/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 03/26 | COUPON PAYMENT  23116 | 50.67 |
| 03/27 | CONSOL ELEC BILL PAY DEPOSIT  2 | 95.83 |
| 03/28 | CONSOLIDATED COUPON PAYMENT  5 | 507.36 |
| 03/29 | COUNTER DEPOSIT | 40.15 |
| 03/29 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 03/30 | EFFECTIVE DATE  3-31-18 INTEREST PAYMENT | 1.83 |
| Total deposits, credits and interest | | = $8,239.40 |

## AMENDMENT TO YOUR DEPOSIT AGREEMENT

### EFFECTIVE APRIL 1, 2018

The following changes have been made to the Deposit Agreement that you were provided when you opened your account at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change. You are directed to obtain the most current version of the Deposit Agreement from any branch or online at www.bbt.com. The current version of the Deposit Agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

F. FUNDS AVAILABILITY

The following has been added to the second paragraph of 1. GENERAL WITHDRAWAL POLICY:

Deposits received as a Real-Time Payment (RTP) will be available to you immediately.  You acknowledge that any RTP is governed specifically by RTP Operating Rules of The Clearing House in effect at the time of the transaction and can be found at https://www.theclearinghouse.org/payments/real-time-payments/documents (RTP Rules).  You authorize the Bank, at any time, to debit

your account in the amount of a RTP if we receive a proper Request for Return of Funds in accordance with the RTP Rules. A payment may be returned if it is determined that it was made in error, was the result of fraud, or was made in violation of applicable law or the RTP Rules. You are not permitted to receive a RTP in violation of this agreement and you may not accept any payment on behalf of any person or entity not domiciled in the United States.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible.  You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center.  We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action.  If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred.  This will provide you with access to your funds during the time it takes us to complete our investigation.  You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures.   If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days.  This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time.  If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you.  Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1.  List the new balance of your account from your latest statement here: | | | | | |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | | |
| 3.  Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4.  Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | Outstanding  Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5.  Add the amount in line 4 to the amount in line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:100001          $.20

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | Plus International |
| **Account Number** | ▮8556 |
| **Purpose of Account (Operating/Payroll/Personal)** | Cash Collateral |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | **N/A** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |