## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI  DIVISION

IN RE: }  CASE NUMBER:  15-17570-RAM
  JADE WINDS ASSOCIATION, INC. }
  }
  DEBTOR. }  JUDGE  MARK
  }
  }  CHAPTER 11

---

### DEBTOR'S  POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD
FROM        April 1, 2018        TO        June 30, 2018

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:  9/21/2018

*/s/ Eric Pendergraft*
Attorney for Debtor

Debtor's Address

1700 NE 191st Street
North Miami Beach, FL 33179

Attorney's Address

Shraiberg, Landau & Page, P.A.
2385 NW Executive Center Dr., Ste 300
Boca Raton, FL 33431

Note:  The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website:   http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |
| | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | | |
|---|---|---|---|---|
| TYPE of POLICY    and    CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Flood (Wright) | 10/15/17-10/14/18 | Total $44,632.36 monthly for all | 0 |
| D&O (RSUI Indemnity) | 8/25/17-8/24/18 | | |
| General (Scottsdale) | 8/25/17-8/24/18 | | |
| Crime (Liberty) | 8/25/17-8/24/18 | | |
| Property (American Coastal) | 8/25/17-8/24/18 | | |
| Umbrella (Allied World) | 8/25/17-8/24/18 | | |
| Workers Comp | 8/25/17-8/24/18 | | |
| General Liability Golf Cart | 8/25/17-8/24/18 | | |
| B&M (Travelers) | 8/25/17-8/24/18 | | |

DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:

Estimated Date of Filing the Application for Final Decree: _____

I declare under penalty of perjury that this statement and the accompanying
documents and reports are true and correct to the best of my knowledge and
belief.

This _____ day of October 20 18 .

Debtor's Signature

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 2

### CHAPTER 11 POST-CONFIRMATION
### SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | Jade Winds Association, Inc. |
| **Case Number:** | 15-17570-RAM |
| **Date of Plan Confirmation: August 18, 2016** | |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 2,256,644.74 | $ 1,045,203.92 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 1,995,625.10 | $ 14,234,455.67 |
| 3. | **DISBURSEMENTS** | | |

| | | | Quarterly | Post Confirmation Total |
|---|---|---|---|---|
| a. | **Operating Expenses (Fees/Taxes):** | | | |
| | (i) | U.S. Trustee Quarterly Fees | $ 11,425.00 | $ 56,925.00 |
| | (ii) | Federal Taxes | | |
| | (iii) | State Taxes | | |
| | (iv) | Other Taxes | | |
| b. | **All Other Operating Expenses:** | | $ 1,538,022.58 | $ 10,598,325.02 |
| c. | **Plan Payments:** | | | |
| | (i) | Administrative Claims | $ 0.00 | $ 396,205.91 |
| | (ii) | Class One | 0.00 | 2,123.08 |
| | (iii) | Class Two | 0.00 | 170.24 |
| | (iv) | Class Three | 0.00 | 173.84 |
| | (v) | Class Four | 0.00 | 161.77 |
| | (vi) | Class Six | 0.00 | 184.48 |
| | (vii) | Class Seven | 0.00 | 710.88 |
| | (viii) | Class Nine | 0.00 | 516.42 |
| | (ix) | Class 9.5 | 0.00 | 15,000.00 |
| | (x) | Class Eleven | 0.00 | 1,249.46 |
| | (xi) | Class Twelve | 0.00 | 4,386.22 |
| | (xii) | Class Fourteen | 0.00 | 20,298.40 |
| | (xiii) | Class 15A | 0.00 | 216,300.00 |
| | (xiiv) | Class 15B | 0.00 | 186,475.04 |
| | (xv) | Unclassified | 0.00 | 561.28 |
| | (xvi) | Early Pay off of plan payments | 0.00 | 1,077,070.29 |
| | | (Attach additional pages as needed) | | |
| | **Total Disbursements (Operating & Plan)** | | $ 1,549,447.58 | $ 12,576,837.33 |
| 1. | **CASH (End of Period)** | | $ 2,702,822.26 | $ 2,702,822.26 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

ATTACHMENT NO. 3

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | Plus International | BB&T | BB&T | Plus International |
| Account Number: | ▮083 | ▮091 | ▮105 | ▮696 | ▮718 | ▮688 | ▮387 | ▮088 | ▮134 | ▮356 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Special Assessment | Security Deposit | Special Assessment | Special Assessment | Special Assessment | SA Construction | Special Assessment | Special Assessment | Cash Collateral |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking |
| | 10106 | 10110 | 10405 | 10111-004 | 10112-003 | 10113-005 | 10114 | 10113-001 | 10113-002 | 10108-000 |
| 1.  **Balance per Bank Statement** | 806672.6 | 64414.13 | 2502.11 | 355296.46 | 299451.69 | 62485.68 | 600 | 123625 | 104340.45 | 900050 |
| 2.  **ADD**:  Deposits not credited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3.  **SUBTRACT**:  Outstanding Checks | 16615.86 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4.  Other Reconciling Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.  **Month End Balance** (Must Agree with Books) | 790056.74 | 64414.13 | 2502.11 | 355296.46 | 299451.69 | 62485.68 | 600 | 123625 | 104340.45 | 900050 |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | BB&T |
| **Account Number** | ████ 1083 |
| **Purpose of Account (Operating/Payroll/Personal)** | Operating |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | See attached report | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 08/01/18                    **Jade Winds Association, Inc**                    #3227   Page: 1

R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating          10106-000 BB&T Operating
G/L Acct Bal:   790,056.74
Bank Balance:   806,672.60
Statement date: 06/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| | | | | | |
| OUTSTANDING ITEMS: | | | | | |
| 1256 | 03/01/18 | ORACLE ELEVATOR COMPANY | | 1,644.00 | |
| 101238 | 03/06/18 | STRALEY & OTTO, PA | | 123.00 | |
| 101239 | 03/06/18 | STRALEY & OTTO, PA | | 610.00 | |
| 101240 | 03/06/18 | STRALEY & OTTO, PA | | 250.00 | |
| 101245 | 03/06/18 | STRALEY & OTTO, PA | | 400.00 | |
| 101246 | 03/06/18 | STRALEY & OTTO, PA | | 335.00 | |
| 101247 | 03/06/18 | STRALEY & OTTO, PA | | 281.25 | |
| 101252 | 03/06/18 | STRALEY & OTTO, PA | | 260.00 | |
| 101283 | 03/23/18 | ECOLO ODOR CONTROL SYSTEM | | 207.00 | |
| 119 | 03/26/18 | SOUTHERN CHUTE | | 4,125.00 | |
| 101328 | 05/23/18 | MARITZA HALES | | 20.00 | |
| 101345 | 06/06/18 | IDEAL TECH SOLUTIONS, LLC | | 984.60 | |
| 101358 | 06/18/18 | ECOLO ODOR CONTROL SYSTEM | | 207.00 | |
| 101359 | 06/19/18 | CAROL COLLINS | | 39.01 | |
| 101370 | 06/20/18 | STRALEY & OTTO, PA | | 1,652.00 | |
| 101379 | 06/25/18 | IDEAL TECH SOLUTIONS, LLC | | 200.00 | |
| 101380 | 06/25/18 | CASTILLO LANDSCAPING CORP | | 3,500.00 | |
| 133 | 06/28/18 | PETERS & PETERS ATTORNEYS | | 596.00 | |
| 134 | 06/28/18 | PETERS & PETERS ATTORNEYS | | 506.00 | |
| 135 | 06/28/18 | PETERS & PETERS ATTORNEYS | | 676.00 | |
| | | Total Outstanding | | 16,615.86 | .00 |

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 790,056.74 | Reconciling Balance | 806,672.60 |
| Uncleared Checks, Credits | 16,615.86 + | Bank Stmt. Balance | 806,672.60 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

Date 09/19/18  Time:12:28:06                    **Jade Winds Association, Inc**                    Report #3836   Page: 1

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000        Starting date: 04/01/18
Ending account #:   10106-000        Ending date:   06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 10106-000 | BB&T Operating | 489,200.82 | 1,331,705.68 | 1,030,849.76 | 300,855.92 | 790,056.74 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 04/01/18 | AR0000 | AR07 | | 691.67 | Payment Adjustment | |
| 04/01/18 | AR0000 | AR07 | | 536.67 | Payment Adjustment | |
| 04/01/18 | CR0000 | ADJUST | | 3,178.20 | March Operating Deposit | |
| 04/01/18 | CR0000 | ADJUST | 536.67 | | Feb. Returned Item | |
| 04/01/18 | CR0000 | ADJUST | 691.67 | | Feb. Returned Items | |
| 04/01/18 | RJ0004 | LS | 7,947.82 | | Credit Card Income | |
| 04/01/18 | RJ0004 | LS | | 501.52 | DIS CC bank fee | |
| 04/02/18 | AR0000 | AR04 | 15,137.63 | | Owner Cash Receipts | |
| 04/03/18 | AP0098 | 101289 | | 44,632.36 | FIRST INSURANCE FUNDING | 04/2018 #INSURANCE |
| 04/03/18 | AP0098 | 101290 | | 9,315.91 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 03/08/18 |
| 04/03/18 | AR0000 | AR04 | 105,965.12 | | Owner Cash Receipts | |
| 04/04/18 | AP0098 | 101291 | | 6,930.00 | ATLANTIC PACIFIC MGT (APA | 04/2018 BLUE BAG SERVICE |
| 04/04/18 | AP0098 | 101292 | | 1,188.00 | ATLANTIC PACIFIC MGT (APM | 03/2018 #BENEFITS |
| 04/04/18 | AR0000 | AR04 | 21,805.32 | | Owner Cash Receipts | |
| 04/05/18 | AP0098 | 301852 | | 2,037.43 | MIAMI-DADE WATER & SEWER# | 02/07-03/09/18 #11331 |
| 04/05/18 | AP0098 | 301853 | | 1,112.15 | MIAMI-DADE WATER & SEWER# | 02/07-03/09/18 #21736 |
| 04/05/18 | AP0098 | 301854 | | 133.46 | MIAMI-DADE WATER & SEWER# | 02/07-03/09/18 #85235 |
| 04/05/18 | AP0098 | 301855 | | 3,172.27 | MIAMI-DADE WATER & SEWER# | 02/07-03/09/18 #72339 |
| 04/05/18 | AP0098 | 301856 | | 7,808.54 | MIAMI-DADE WATER & SEWER# | 02/07-03/09/18 #56988 |
| 04/05/18 | AP0098 | 301857 | | 2,717.28 | MIAMI-DADE WATER & SEWER# | 02/07-03/09/18 #70993 |
| 04/05/18 | AP0098 | 301858 | | 4,092.78 | MIAMI-DADE WATER & SEWER# | 02/07-03/09/18 #55015 |
| 04/05/18 | AP0098 | 301859 | | 4,845.02 | MIAMI-DADE WATER & SEWER# | 02/07-03/09/18 #29503 |
| 04/05/18 | AP0098 | 301860 | | 7,804.98 | MIAMI-DADE WATER & SEWER# | 02/07-03/09/18 #39164 |
| 04/05/18 | AP0098 | 301861 | | 13,780.58 | MIAMI-DADE WATER & SEWER# | 02/07-03/09/18 #16343 |
| 04/05/18 | AR0000 | AR04 | 29,782.09 | | Owner Cash Receipts | |
| 04/05/18 | GJ0295 | MF | | 128.39 | Debit Card Transactions | |
| 04/06/18 | AR0000 | AR04 | 19,166.84 | | Owner Cash Receipts | |
| 04/06/18 | AR0188 | AR-188 | 5,463.78 | | Owner Cash Receipts | |
| 04/06/18 | GJ0275 | MF | | 59.82 | Debit Card Transactions | |
| 04/06/18 | GJ0288 | MF | | 3,313.20 | Debit Card Transactions | |
| 04/06/18 | GJ0293 | MF | | 600.00 | Debit Card Transactoins | |
| 04/06/18 | GJ0296 | MF | | 50.00 | Debit Card Transactions | |
| 04/09/18 | AP1675 | 121 | | 17,936.44 | PLUS INTERNATIONAL BANK | LOAN PAYMENT 04/2018 |
| 04/09/18 | AR0000 | 1207 | 10.00 | | 13107 Cunningham Decal | |
| 04/09/18 | AR0000 | 136248 | 100.00 | | 32408 App | |
| 04/09/18 | AR0000 | 1431 | 25.00 | | 13407 Levin Book Docs | |
| 04/09/18 | AR0000 | 165 | 25.00 | | 31816 Kudriashova Book | |
| 04/09/18 | AR0000 | 208000 | 100.00 | | 13407 Allen App | |
| 04/09/18 | AR0000 | 238432 | 150.00 | | 41700 App | |
| 04/09/18 | AR0000 | 238454 | 228.00 | | 41700 App Fee | |
| 04/09/18 | AR0000 | 238487 | 10.00 | | 41122 Barcode | |
| 04/09/18 | AR0000 | 404114 | 100.00 | | 32214 App | |
| 04/09/18 | AR0000 | 4600 | 10.00 | | 41719 Goldner Barcode | |
| 04/09/18 | AR0000 | 612709 | 100.00 | | 41408 App | |
| 04/09/18 | AR0000 | 612833 | 100.00 | | 23116 App | |

Date 09/19/18  Time:12:28:06       **Jade Winds Association, Inc**       Report #3836   Page: 2

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000     Starting date: 04/01/18
Ending account #:  10106-000     Ending date:  06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|---|-------------|---|---------------|----------|----------|------------|-------------|
| 04/09/18 | AR0000 | 613199 | 100.00 | | | 41408 App | | |
| 04/09/18 | AR0000 | 613308 | 100.00 | | | 23401 App | | |
| 04/09/18 | AR0000 | 613309 | 100.00 | | | 23401 App | | |
| 04/09/18 | AR0000 | 613331 | 100.00 | | | 32306 App | | |
| 04/09/18 | AR0000 | 613405 | 149.00 | | | 23116 Background | | |
| 04/09/18 | AR0000 | 613512 | 20.00 | | | 31117 Fob | | |
| 04/09/18 | AR0000 | 613614 | 185.00 | | | 32107 App | | |
| 04/09/18 | AR0000 | 613615 | 100.00 | | | 32107 App | | |
| 04/09/18 | AR0000 | 613666 | 200.00 | | | 12306 App | | |
| 04/09/18 | AR0000 | 614027 | 10.00 | | | 11203 Key Fob | | |
| 04/09/18 | AR0000 | 614028 | 10.00 | | | 11203 Barcode | | |
| 04/09/18 | AR0000 | 690961 | 200.00 | | | 41409 Delgado App | | |
| 04/09/18 | AR0000 | 702135 | 100.00 | | | 51508 App | | |
| 04/09/18 | AR0000 | 830879 | 100.00 | | | 12106 App | | |
| 04/09/18 | AR0000 | 830880 | 100.00 | | | 12106 App | | |
| 04/09/18 | AR0000 | 931784 | 100.00 | | | 41629 App | | |
| 04/09/18 | AR0000 | 99069 | 100.00 | | | 21304 App | | |
| 04/09/18 | AR0000 | AR04 | 35,880.67 | | | Owner Cash Receipts | | |
| 04/10/18 | AP0098 | 301862 | | 29,332.18 | | COMCAST #23074 | | 03/30-04/29/18 #23074 |
| 04/10/18 | AP0098 | 301863 | | 165.95 | | COMCAST #21082 | | 03/28-04/27/18 #4021082 |
| 04/10/18 | AP0098 | 301864 | | 959.38 | | WASTE MANAGEMENT #23003 | | 03/01-03/31/18 #23003 |
| 04/10/18 | AP0098 | 301865 | | 13,432.34 | | WASTE MANAGEMENT #96662 | | 04/01-04/30/18 #96662 |
| 04/10/18 | AP0098 | 301866 | | 127.31 | | AT&T #1226 | | 03/20-04/19/18 #1226 |
| 04/10/18 | AR0000 | AR04 | 24,709.22 | | | Owner Cash Receipts | | |
| 04/10/18 | GJ0276 | MF | | | 13.40 | Debit Card Transactions | | |
| 04/11/18 | AP0098 | 301867 | | 155.09 | | CRYSTAL SPRINGS | | 03/08-04/04/18 |
| 04/11/18 | AR0000 | AR04 | 23,372.24 | | | Owner Cash Receipts | | |
| 04/11/18 | AR0000 | AR04 | 698.38 | | | Owner Cash Receipts | | |
| 04/11/18 | CR0000 | LS | | | 698.38 | Lockbox Deposit | | |
| 04/12/18 | AR0000 | AR04 | 16,031.82 | | | Owner Cash Receipts | | |
| 04/12/18 | GJ0290 | MF | | | 7.42 | Debit Card Transactions | | |
| 04/13/18 | AR0000 | AR04 | 5,051.87 | | | Owner Cash Receipts | | |
| 04/13/18 | AR0000 | AR07 | | | 444.30 | Payment Adjustment | | |
| 04/13/18 | CR0000 | ADJUST | 39.01 | | | Debit Card Transactions | | |
| 04/13/18 | GJ0227 | AP | | | 52.40 | 13109 Chk 1030 Return:NSF | | |
| 04/13/18 | GJ0286 | MF | | | 67.98 | Debit Card Transactions | | |
| 04/13/18 | GJ0287 | MF | | | 124.88 | Debit Card Transactions | | |
| 04/13/18 | GJ0291 | MF | | | 39.01 | Debit Card Transaction | | |
| 04/16/18 | AR0000 | 1001 | 1,450.00 | | | 23411 Diaz Rent | | |
| 04/16/18 | AR0000 | 1002 | 700.00 | | | 21316 Munoz Rent | | |
| 04/16/18 | AR0000 | 1002 | 1,500.00 | | | 13212 Pino Rent | | |
| 04/16/18 | AR0000 | 108 | 1,000.00 | | | 23215 Sierra Rent | | |
| 04/16/18 | AR0000 | 1120 | 10.00 | | | 41805 Silvia's Trans Fob | | |
| 04/16/18 | AR0000 | 135726 | 100.00 | | | 32408 App Fee | | |
| 04/16/18 | AR0000 | 146827 | 100.00 | | | 21304 App Fee | | |
| 04/16/18 | AR0000 | 1564 | 10.00 | | | 32101 Zapata Fob | | |
| 04/16/18 | AR0000 | 2460 | 10.00 | | | 41430 Chueri Fob | | |
| 04/16/18 | AR0000 | 250999 | 75.00 | | | 12306 Pet | | |

Date 09/19/18  Time:12:28:06        **Jade Winds Association, Inc**        Report #3836   Page: 3

## G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 04/01/18
Ending account #:  10106-000      Ending date:  06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 04/16/18 | AR0000 | 251449 | | 100.00 | | 32314 App Fee | | |
| 04/16/18 | AR0000 | 344171 | | 1,145.81 | | Nationwide Metal Gates | | |
| 04/16/18 | AR0000 | 3656 | | 20.00 | | 21402 Siles Fob | | |
| 04/16/18 | AR0000 | 392 | | 10.00 | | 41716 Farber Fob | | |
| 04/16/18 | AR0000 | 518307 | | 129.00 | | 41308 App | | |
| 04/16/18 | AR0000 | 603058 | | 100.00 | | 12303 Snitkovsky App | | |
| 04/16/18 | AR0000 | 614072 | | 100.00 | | 32714 App Fee | | |
| 04/16/18 | AR0000 | 614073 | | 149.00 | | 32714 App Fee | | |
| 04/16/18 | AR0000 | 614385 | | 500.00 | | 12403 Rent | | |
| 04/16/18 | AR0000 | 614386 | | 500.00 | | 12403 Rent | | |
| 04/16/18 | AR0000 | 614387 | | 200.00 | | 12403 Rent | | |
| 04/16/18 | AR0000 | 693519 | | 1,000.00 | | 32507 Rent | | |
| 04/16/18 | AR0000 | 727581 | | 100.00 | | 41300 App | | |
| 04/16/18 | AR0000 | 93 | | 10.00 | | 41117 Fob | | |
| 04/16/18 | AR0000 | 965535 | | 100.00 | | 31116 App | | |
| 04/16/18 | AR0000 | AR04 | | 5,432.89 | | Owner Cash Receipts | | |
| 04/16/18 | AR0193 | AR-193 | | 4,429.59 | | Owner Cash Receipts | | |
| 04/16/18 | GJ0277 | MF | | | 235.98 | Debit Card Transactions | | |
| 04/16/18 | GJ0279 | MF | | | 126.73 | Debit Card Transactions | | |
| 04/17/18 | AR0000 | AR04 | | 5,721.31 | | Owner Cash Receipts | | |
| 04/17/18 | GJ0228 | AP | | | 10.00 | Chk 93 Return: Closed Acc | | |
| 04/18/18 | AR0000 | AR04 | | 7,352.25 | | Owner Cash Receipts | | |
| 04/19/18 | AP1759 | 999999 | | | 293.08 | AT&T #7626 | | |
| 04/19/18 | AP1759 | 999999 | | | 330.83 | AT&T #7626 | | |
| 04/19/18 | AR0000 | AR04 | | 1,748.70 | | Owner Cash Receipts | | |
| 04/19/18 | AR0197 | AR-197 | | 8,137.19 | | Owner Cash Receipts | | |
| 04/20/18 | AR0000 | AR04 | | 2,201.77 | | Owner Cash Receipts | | |
| 04/20/18 | GJ0380 | MF | | | 13.40 | Debit Card Transactions | | |
| 04/21/18 | GJ0289 | MF | | | 158.01 | Debit Card Transactions | | |
| 04/23/18 | AP0098 | 301868 | | | 634.63 | AT&T #4816 | 04/08-05/07/18 #4816 | |
| 04/23/18 | AP0098 | 301869 | | | 165.95 | COMCAST BUSINESS #3772339 | 04/20-05/19/18 #3772339 | |
| 04/23/18 | CR0000 | LS | | 4,992.58 | | Lockbox Deposit | | |
| 04/24/18 | AR0000 | AR04 | | 377.42 | | Owner Cash Receipts | | |
| 04/24/18 | AR0200 | AR-200 | | 7,696.80 | | Owner Cash Receipts | | |
| 04/24/18 | GJ0280 | MF | | | 22.08 | Debit Card Transactions | | |
| 04/24/18 | GJ0281 | MF | | | 43.18 | Debit Card Transactions | | |
| 04/24/18 | GJ0282 | MF | | | 103.63 | Debit Card Transactions | | |
| 04/24/18 | GJ0284 | MF | | | 83.12 | Debit Card Transactions | | |
| 04/25/18 | AP0098 | 301870 | | | 300.62 | FPL #06310 | 03/16-04/16/18 #06310 | |
| 04/25/18 | AP0098 | 301871 | | | 710.00 | FPL #31138 | 03/16-04/16/18 #31138 | |
| 04/25/18 | AP0098 | 301872 | | | 721.44 | FPL #59424 | 03/16-04/16/18 #59424 | |
| 04/25/18 | AP0098 | 301873 | | | 565.64 | FPL #69424 | 03/16-04/16/18 #69424 | |
| 04/25/18 | AP0098 | 301874 | | | 54.72 | FPL #84637 | 03/07-04/06/18 #84637 | |
| 04/25/18 | AP0098 | 301875 | | | 48.68 | FPL #25096 | 03/16-04/16/18 #25096 | |
| 04/25/18 | AP0098 | 301876 | | | 159.17 | FPL #15096 | 03/16-04/16/18 #15096 | |
| 04/25/18 | AP0098 | 301877 | | | 454.33 | FPL #25092 | 03/16-04/16/18 #25092 | |
| 04/25/18 | AP0098 | 301878 | | | 825.29 | FPL #05099 | 03/16-04/16/18 #05099 | |
| 04/25/18 | AR0000 | AR04 | | 5,445.54 | | Owner Cash Receipts | | |

Date 09/19/18  Time:12:28:06            **Jade Winds Association, Inc**            Report #3836   Page: 4

## G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 04/01/18
Ending account #:   10106-000      Ending date:   06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 04/26/18 | AP1865 | 122 | | 585.00 | | | GOZLAN ELECTRIC LLC | PARTS & FUSES REPAIRED |
| | 04/26/18 | AR0000 | AR04 | 2,430.53 | | | | Owner Cash Receipts |
| | 04/26/18 | GJ0294 | MF | | 201.69 | | | Debit Card Transactions |
| | 04/27/18 | AP0098 | 1255 | | 625.00 | | | MELINDA MORENO | Duck removal |
| | 04/27/18 | AP0098 | 1257 | | 1,900.00 | | | ATC ROOFING UNLIMITED INC | Roof repair EL110 |
| | 04/27/18 | AP0098 | 1258 | | 1,087.50 | | | SOUTHERN CHUTE | Trash Chute Replacement |
| | 04/27/18 | AP0098 | 1259 | | 290.00 | | | SOUTHERN CHUTE | Trash Chute Replacement |
| | 04/27/18 | AP0098 | 1260 | | 447.50 | | | SOUTHERN CHUTE | Trash Chute Replacement |
| | 04/27/18 | AP0098 | 1261 | | 915.00 | | | SOUTHERN CHUTE | Trash Chute Replacement |
| | 04/27/18 | AP0098 | 1262 | | 1,110.00 | | | SOUTHERN CHUTE | Trash Chute replacement |
| | 04/27/18 | AP0098 | 1263 | | 2,310.00 | | | GOZLAN ELECTRIC LLC | Electrical Work EL |
| | 04/27/18 | AP0098 | 1266 | | 1,650.00 | | | BIO-ONE FORT LAUDERDALE | Pigeon Clean up |
| | 04/27/18 | AR0000 | AR04 | 2,595.59 | | | | Owner Cash Receipts |
| | 04/30/18 | AP1972 | 999999 | 46.05 | | | | MIAMI-DADE WATER & SEWER# |
| | 04/30/18 | AP1972 | 999999 | | 5.01 | | | MIAMI-DADE WATER & SEWER# |
| | 04/30/18 | AP1972 | 999999 | | 7.27 | | | MIAMI-DADE WATER & SEWER# |
| | 04/30/18 | AP1972 | 999999 | | 4.25 | | | MIAMI-DADE WATER & SEWER# |
| | 04/30/18 | AP1972 | 999999 | | 5.81 | | | MIAMI-DADE WATER & SEWER# |
| | 04/30/18 | AP1972 | 999999 | | 5.81 | | | MIAMI-DADE WATER & SEWER# |
| | 04/30/18 | AP1972 | 999999 | | 5.81 | | | MIAMI-DADE WATER & SEWER# |
| | 04/30/18 | AP1972 | 999999 | | 5.39 | | | MIAMI-DADE WATER & SEWER# |
| | 04/30/18 | AP1972 | 999999 | | 5.39 | | | MIAMI-DADE WATER & SEWER# |
| | 04/30/18 | AP1972 | 999999 | | 5.81 | | | MIAMI-DADE WATER & SEWER# |
| | 04/30/18 | AR0000 | AR04 | 7,817.46 | | | | Owner Cash Receipts |
| | 04/30/18 | CR0000 | ADJUST | 14.24 | | | | April OP Int |
| | 04/30/18 | CR0000 | ADJUST | | 182.00 | | | Coupon Stop Fees (26) |
| | 04/30/18 | CR0000 | ADJUST | | 264.00 | | | Debt Memos (22) |
| | 04/30/18 | CR0000 | ADJUST | 1,054.62 | | | | March CC Income Rec'd |
| | 04/30/18 | CR0000 | ADJUST | 1,900.00 | | | | Check #1257 |
| | 04/30/18 | CR0000 | ADJUST | 625.00 | | | | Ck#1255 |
| | 04/30/18 | CR0000 | ADJUST | | 2,008.91 | | | Debit Card Transactions |
| | 04/30/18 | CR0000 | ADJUST | | 24.00 | | | Returned Item Fees |
| | 04/30/18 | CR0000 | ADJUST | .95 | | | | Adj to actual |
| | 04/30/18 | GJ0381 | LS | 1,087.50 | | | | Check #1258 |
| | 04/30/18 | GJ0381 | LS | 290.00 | | | | Check #1259 |
| | 04/30/18 | GJ0381 | LS | 447.50 | | | | Check #1260 |
| | 04/30/18 | GJ0381 | LS | 915.00 | | | | Check #1261 |
| | 04/30/18 | GJ0381 | LS | 1,110.00 | | | | Check #1262 |
| | 04/30/18 | GJ0381 | LS | 2,310.00 | | | | Check #1263 |
| | 04/30/18 | GJ0381 | LS | 1,650.00 | | | | Check #1266 |
| | 04/30/18 | GJ0382 | LS | | 1,750.00 | | | Check #1271 |
| | 04/30/18 | GJ0382 | LS | | 960.00 | | | Check #1265 |
| | 04/30/18 | GJ0382 | LS | | 1,600.00 | | | Check #1268 |
| | 04/30/18 | GJ0382 | LS | | 1,600.00 | | | Check #1269 |
| | 04/30/18 | GJ0382 | LS | | 8,500.00 | | | Check #1272 |
| | 05/01/18 | AP0098 | 1265 | | 960.00 | | | AIRQUEST ENVIRONMENTAL IN | Mold & Moisture Survey |
| | 05/01/18 | AP0098 | 1268 | | 1,600.00 | | | AVENTURA ELEVATOR INC | 50%DEPOSIT/ ELEVATOR |
| | 05/01/18 | AP0098 | 301890 | | 143.43 | | | AT&T #1226 | 04/20-05/19/18 #1226 |

Date 09/19/18  Time:12:28:06 **Jade Winds Association, Inc** Report #3836   Page: 5

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000   Starting date: 04/01/18
Ending account #:   10106-000   Ending date:   06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct# | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 05/01/18 | AR0000 | AR04 | 10,222.21 | | Owner Cash Receipts | | |
| 05/01/18 | AR0245 | AR-245 | 444.30 | | Owner Cash Receipts | | |
| 05/01/18 | AR0249 | AR-249 | 173.76 | | Owner Cash Receipts | | |
| 05/01/18 | CR0000 | ADJUST | 960.00 | | Ck#1265 | | |
| 05/01/18 | CR0000 | ADJUST | 1,600.00 | | Ck#1268 | | |
| 05/01/18 | GJ0298 | MF | | 951.74 | Debit Card Transactions | | |
| 05/01/18 | RJ0004 | LS | 7,518.49 | | Credit Card Income | | |
| 05/01/18 | RJ0004 | LS | | 528.04 | DIS CC bank fee | | |
| 05/02/18 | AP0098 | 301891 | | 29,332.18 | COMCAST #23074 | | 04/30-05/29/18 #23074 |
| 05/02/18 | AP0098 | 301892 | | 13,432.34 | WASTE MANAGEMENT #96662 | | 05/01-05/31/18 #96662 |
| 05/02/18 | AP0098 | 301893 | | 165.95 | COMCAST #21082 | | 04/28-05/27/18 #21082 |
| 05/02/18 | AR0000 | AR04 | 17,031.65 | | Owner Cash Receipts | | |
| 05/02/18 | GJ0248 | AP | | 1,450.00 | 23411 Check Return: NSF | | |
| 05/02/18 | GJ0297 | MF | | 1,140.91 | Debit Card Transactions | | |
| 05/02/18 | GJ0299 | MF | | 510.00 | Debit Card Transactions | | |
| 05/03/18 | AP1913 | 123 | | 30.13 | MIRZA HERNANDEZ | | REIMB PEST CONTROL |
| 05/03/18 | AR0000 | AR04 | 108,786.89 | | Owner Cash Receipts | | |
| 05/04/18 | AP0098 | 1274 | | 200.00 | FLORIDA IT & MAINT SOLUTI | | Office chairs (7) |
| 05/04/18 | AP0098 | 301894 | | 4,633.42 | MIAMI-DADE WATER & SEWER# | | 03/09-04/12/18 #55015 |
| 05/04/18 | AP0098 | 301895 | | 2,950.43 | MIAMI-DADE WATER & SEWER# | | 03/09-04/12/18 #70993 |
| 05/04/18 | AP0098 | 301896 | | 117.26 | MIAMI-DADE WATER & SEWER# | | 03/09-04/12/18 #85235 |
| 05/04/18 | AP0098 | 301897 | | 2,514.57 | MIAMI-DADE WATER & SEWER# | | 03/09-04/12/18 #11331 |
| 05/04/18 | AR0000 | AR04 | 15,768.84 | | Owner Cash Receipts | | |
| 05/04/18 | GJ0300 | MF | | 45.05 | Debit Card Transactions | | |
| 05/07/18 | AP0098 | 301898 | | 13,058.50 | MIAMI-DADE WATER & SEWER# | | 03/09-04/12/18 #16343 |
| 05/07/18 | AP0098 | 301899 | | 950.21 | MIAMI-DADE WATER & SEWER# | | 03/09-04/12/18 #21736 |
| 05/07/18 | AP0098 | 301900 | | 5,461.51 | MIAMI-DADE WATER & SEWER# | | 03/09-04/12/18 #29503 |
| 05/07/18 | AP0098 | 301901 | | 6,542.43 | MIAMI-DADE WATER & SEWER# | | 03/09-04/12/18 #39164 |
| 05/07/18 | AP0098 | 301902 | | 9,387.14 | MIAMI-DADE WATER & SEWER# | | 03/09-04/12/18 #56988 |
| 05/07/18 | AP0098 | 301903 | | 4,306.44 | MIAMI-DADE WATER & SEWER# | | 03/09-04/12/18 #72339 |
| 05/07/18 | AP0098 | 301904 | | 119.00 | MIAMI-DADE FIRE RESCUE #0 | | LIFE SAFETY PERMIT |
| 05/07/18 | AP0098 | 301905 | | 82.00 | MIAMI-DADE FIRE RESCUE #0 | | LIFE SAFETY PERMIT #01968 |
| 05/07/18 | AP0098 | 301906 | | 78.50 | MIAMI-DADE FIRE RESCUE #0 | | LIFE SAFETY PERMIT |
| 05/07/18 | AP0098 | 301907 | | 152.00 | MIAMI-DADE FIRE RESCUE #0 | | LIFE SAFETY PERMIT |
| 05/07/18 | AP0098 | 301908 | | 76.00 | MIAMI-DADE FIRE RESCUE #0 | | LIFE SAFETY PERMIT |
| 05/07/18 | AP0098 | 301909 | | 254.00 | MIAMI-DADE FIRE RESCUE #0 | | LIFE SAFETY PERMIT |
| 05/07/18 | AP0098 | 301910 | | 176.00 | MIAMI-DADE FIRE RESCUE #0 | | LIFE SAFETY PERMIT |
| 05/07/18 | AP0098 | 301911 | | 158.00 | MIAMI-DADE FIRE RESCUE #0 | | LIFE SAFETY PERMIT |
| 05/07/18 | AR0000 | AR04 | 30,481.35 | | Owner Cash Receipts | | |
| 05/07/18 | AR0000 | AR07 | | 377.42 | Payment Adjustment | | |
| 05/07/18 | AR0000 | AR07 | | 444.30 | Payment Adjustment | | |
| 05/08/18 | AR0000 | 1002 | 1,450.00 | | 23411 Diaz Rent | | |
| 05/08/18 | AR0000 | 1003 | 1,250.00 | | 23409 Martinez Rent | | |
| 05/08/18 | AR0000 | 1004 | 1,200.00 | | 23409 Martinez Rent | | |
| 05/08/18 | AR0000 | 102 | 10.00 | | 41830 Selfoss Fob | | |
| 05/08/18 | AR0000 | 1078 | 10.00 | | 41700 Bezgin | | |
| 05/08/18 | AR0000 | 109 | 1,000.00 | | 23215 Sierra Rent | | |
| 05/08/18 | AR0000 | 166028 | 500.00 | | 12403 Rent | | |

Date 09/19/18  Time:12:28:06      **Jade Winds Association, Inc**      Report #3836   Page: 6

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000      Starting date: 04/01/18
Ending account #:   10106-000      Ending date:   06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 05/08/18 | AR0000 | 166029 | 500.00 | 12403 Rent | | | | |
| 05/08/18 | AR0000 | 2029 | 10.00 | 32411 Pachec Fob | | | | |
| 05/08/18 | AR0000 | 208 | 10.00 | 32108 Newball Fob | | | | |
| 05/08/18 | AR0000 | 216180 | 100.00 | 11304 App | | | | |
| 05/08/18 | AR0000 | 254355 | 100.00 | 51408 App | | | | |
| 05/08/18 | AR0000 | 266 | 10.00 | 32411 Andrade Barcode | | | | |
| 05/08/18 | AR0000 | 278880 | 100.00 | 32313 App | | | | |
| 05/08/18 | AR0000 | 279446 | 100.00 | 41409 App | | | | |
| 05/08/18 | AR0000 | 279447 | 100.00 | 41409 App | | | | |
| 05/08/18 | AR0000 | 287170 | 75.00 | 23100 Tacsa Pet | | | | |
| 05/08/18 | AR0000 | 29289 | 100.00 | 51401 App | | | | |
| 05/08/18 | AR0000 | 3005 | 20.00 | 23100 Lion Traders Barcod | | | | |
| 05/08/18 | AR0000 | 326993 | 100.00 | 32602 App | | | | |
| 05/08/18 | AR0000 | 354 | 10.00 | 13407 Allen Decal | | | | |
| 05/08/18 | AR0000 | 381 | 10.00 | 31804 Pedreira Fob | | | | |
| 05/08/18 | AR0000 | 405607 | 100.00 | 11307 App Fee | | | | |
| 05/08/18 | AR0000 | 406752 | 5,963.11 | CSCServiceworks | | | | |
| 05/08/18 | AR0000 | 43333 | 100.00 | 12205 App | | | | |
| 05/08/18 | AR0000 | 446701 | 9,985.54 | CSCServiceworks | | | | |
| 05/08/18 | AR0000 | 534973 | 100.00 | 31816 App | | | | |
| 05/08/18 | AR0000 | 534974 | 100.00 | 31816 App | | | | |
| 05/08/18 | AR0000 | 542949 | 100.00 | 11309 App | | | | |
| 05/08/18 | AR0000 | 576437 | 950.00 | 13200 Oliveira Rent | | | | |
| 05/08/18 | AR0000 | 577401 | 100.00 | 41330 Castillo App | | | | |
| 05/08/18 | AR0000 | 577619 | 100.00 | 31316 App | | | | |
| 05/08/18 | AR0000 | 577620 | 100.00 | 31316 App | | | | |
| 05/08/18 | AR0000 | 5933 | 950.00 | 12314 Silva Rent | | | | |
| 05/08/18 | AR0000 | 614185 | 100.00 | 32603 App | | | | |
| 05/08/18 | AR0000 | 695567 | 100.00 | 41626 Riauzova App | | | | |
| 05/08/18 | AR0000 | 701670 | 75.00 | 51508 Pet Fee | | | | |
| 05/08/18 | AR0000 | 828 | 20.00 | 13413 Ramos Fob | | | | |
| 05/08/18 | AR0000 | 846279 | 500.00 | 23411 Rent | | | | |
| 05/08/18 | AR0000 | 846280 | 500.00 | 23411 Rent | | | | |
| 05/08/18 | AR0000 | 846281 | 450.00 | 23411 Rent | | | | |
| 05/08/18 | AR0000 | 985382 | 100.00 | 11211 App | | | | |
| 05/08/18 | AR0000 | 985393 | 100.00 | 11211 Rivera App | | | | |
| 05/08/18 | AR0000 | 991357 | 10.00 | 11213 Fob | | | | |
| 05/08/18 | AR0000 | 991532 | 100.00 | 31616 App | | | | |
| 05/08/18 | AR0000 | 991543 | 500.00 | 13207 Rent | | | | |
| 05/08/18 | AR0000 | 991544 | 500.00 | 13207 Rent | | | | |
| 05/08/18 | AR0000 | 991545 | 300.00 | 13207 Rent | | | | |
| 05/08/18 | AR0000 | 991683 | 100.00 | 51507 Mora App | | | | |
| 05/08/18 | AR0000 | 991925 | 100.00 | 23416 App | | | | |
| 05/08/18 | AR0000 | 992097 | 100.00 | 23116 App | | | | |
| 05/08/18 | AR0000 | 992127 | 100.00 | 12106 App | | | | |
| 05/08/18 | AR0000 | 992242 | 10.00 | 12213 Fob | | | | |
| 05/08/18 | AR0000 | 992252 | 100.00 | 41114 App | | | | |
| 05/08/18 | AR0000 | 992432 | 100.00 | 51206 App | | | | |

Date 09/19/18  Time:12:28:06 **Jade Winds Association, Inc** Report #3836   Page: 7

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000　　　　Starting date: 04/01/18
Ending account #:  10106-000　　　　 Ending date:  06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 05/08/18 | AR0000 | 992767 | | 10.00 | | 32404 Fob | | |
| 05/08/18 | AR0000 | 992768 | | 10.00 | | 32404 Fob | | |
| 05/08/18 | AR0000 | 992937 | | 100.00 | | 13315 App | | |
| 05/08/18 | AR0000 | 992952 | | 10.00 | | 13206 Fob | | |
| 05/08/18 | AR0000 | 993055 | | 100.00 | | 51106 Dantes App | | |
| 05/08/18 | AR0000 | 993056 | | 100.00 | | 51106 Pescini App | | |
| 05/08/18 | AR0000 | 993352 | | 200.00 | | 12403 Rent | | |
| 05/08/18 | AR0000 | 993654 | | 100.00 | | 12207 App | | |
| 05/08/18 | AR0000 | 993967 | | 500.00 | | 13207 Rent | | |
| 05/08/18 | AR0000 | 993968 | | 500.00 | | 13207 Rent | | |
| 05/08/18 | AR0000 | 993969 | | 300.00 | | 13207 Rent | | |
| 05/08/18 | AR0000 | AR04 | | 26,409.58 | | Owner Cash Receipts | | |
| 05/08/18 | AR0000 | AR07 | | | 444.30 | Payment Adjustment | | |
| 05/08/18 | AR0204 | AR-204 | | 5,952.64 | | Owner Cash Receipts | | |
| 05/09/18 | AR0000 | AR04 | | 18,627.29 | | Owner Cash Receipts | | |
| 05/10/18 | AR0000 | AR04 | | 20,598.65 | | Owner Cash Receipts | | |
| 05/11/18 | AP0098 | 101293 | | | 375.00 | PRECISION ENGINEERING | Service conf/computers | |
| 05/11/18 | AP0098 | 101294 | | | 250.00 | UNIFIED TECHNOLOGY GROUP | 04/2018 | |
| 05/11/18 | AP0098 | 101295 | | | 7,145.59 | ATLANTIC PACIFIC MGT (APA | 03/2018 POSTAGE | |
| 05/11/18 | AP0098 | 101296 | | | 499.35 | SHRAIBERG, FERRARA & LAND | 02/22-03/28/18 #1982.000 | |
| 05/11/18 | AP0098 | 101297 | | | 1,831.60 | WSE FIRE & SECURITY SYSTE | Fire Alarm Svc | |
| 05/11/18 | AP0098 | 101298 | | | 160.30 | WSE FIRE & SECURITY SYSTE | Fire Alarm service | |
| 05/11/18 | AP0098 | 101299 | | | 4,173.00 | PEXTEX PEST CONTROL & TER | 03/2018 | |
| 05/11/18 | AP0098 | 101300 | | | 160.00 | THE LAKE DOCTORS, INC. | Lagoon water treatment | |
| 05/11/18 | AP0098 | 101301 | | | 988.00 | ESRM COMMUNICATIONS, LLC | 04/2018 | |
| 05/11/18 | AP0098 | 101302 | | | 2,727.32 | AAA AUTOMATED DOOR REPAIR | 04/2018 | |
| 05/11/18 | AP0098 | 101303 | | | 50.00 | IDEAL TECH SOLUTIONS, LLC | 05/2018 | |
| 05/11/18 | AP0098 | 101304 | | | 2,583.75 | BB&T ASSOCIATION SERVICES | Coupon Booklets | |
| 05/11/18 | AP0098 | 101305 | | | 2,132.72 | H&L ELECTRIC MOTOR REPAIR | Allamanda pool pump | |
| 05/11/18 | AP0098 | 101306 | | | 510.00 | MIAMI CLERK OF COURTS COD | Violation Daisy | |
| 05/11/18 | AP0098 | 101307 | | | 400.00 | GLOBAL EXCEL CORP. | MDC code enforce Daisy | |
| 05/11/18 | AP0098 | 101308 | | | 28,921.99 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 03/22/18 | |
| 05/11/18 | AP0098 | 101309 | | | 2,979.00 | VERIFY SCREENING SOLUTION | 03/2018 | |
| 05/11/18 | AP0098 | 101310 | | | 2,197.50 | SOUTHERN CHUTE | Repair W&E chute 1700 | |
| 05/11/18 | AP0098 | 101312 | | | 8,610.00 | CASTILLO LANDSCAPING CORP | 04/2018 | |
| 05/11/18 | AP0098 | 101313 | | | 30,324.56 | AMERICA SERVICES INDUSTRY | 04/2018 | |
| 05/11/18 | AP0098 | 101314 | | | 1,530.00 | MIAMI CLERK OF COURTS COD | Fire Dept violation | |
| 05/11/18 | AP0098 | 101315 | | | 4,975.14 | ALL FLORIDA DISTRIBUTORS, | repair tube 10' alama | |
| 05/11/18 | AP0098 | 101316 | | | 44,632.36 | FIRST INSURANCE FUNDING | 05/2018 INSURANCE | |
| 05/11/18 | AP0098 | 101317 | | | 38,332.46 | ELITE GUARD & PATROL SERV | 04/01-04/15/18 | |
| 05/11/18 | AP0098 | 301912 | | | 54.72 | FPL #84637 | 04/06-05/08/18 #84637 | |
| 05/11/18 | AP0098 | 301913 | | | 476.96 | WASTE MANAGEMENT #23003 | 04/01-04/30/18 #23003 | |
| 05/11/18 | AP2928 | 101311 | | | 207.00 | ECOLO ODOR CONTROL SYSTEM | | |
| 05/11/18 | AP2928 | 101311 | | | 207.00 | ECOLO ODOR CONTROL SYSTEM | | |
| 05/11/18 | AR0000 | AR04 | | 28,196.71 | | Owner Cash Receipts | | |
| 05/11/18 | AR0000 | AR07 | | | 434.23 | Payment Adjustment | | |
| 05/11/18 | AR0207 | AR-207 | | 1,718.70 | | Owner Cash Receipts | | |
| 05/11/18 | AR0211 | AR-211 | | 40,765.72 | | Owner Cash Receipts | | |

Date 09/19/18  Time:12:28:06      **Jade Winds Association, Inc**      Report #3836   Page: 8

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000      Starting date: 04/01/18
Ending account #:  10106-000      Ending date:  06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 05/14/18 | AR0000 | AR04 | 10,037.59 | | | Owner Cash Receipts | | |
| 05/15/18 | AR0000 | 125 | 12,426.55 | | | Void chk, ELITE GUARD & P | VOID PRINT WRONG | |
| 05/15/18 | AP0098 | 101318 | | 792.00 | | ATLANTIC PACIFIC MGT (APM | BENEFITS 05/2018 | |
| 05/15/18 | AP0098 | 101319 | | 50,260.31 | | AMERICA SERVICES INDUSTRY | 05/2018 | |
| 05/15/18 | AP2077 | 124 | | 20,822.12 | | PLUS INTERNATIONAL BANK | LOAN PAYMENT 05/2018 | |
| 05/15/18 | AP2080 | 125 | | 12,426.55 | | ELITE GUARD & PATROL SERV | 03/01-03/15/18 | |
| 05/15/18 | AP2081 | 126 | | 12,426.55 | | ELITE GUARD & PATROL SERV | 03/01-03/15/18 | |
| 05/15/18 | AR0000 | AR04 | 3,731.35 | | | Owner Cash Receipts | | |
| 05/16/18 | AR0000 | 1001 | 1,500.00 | | | 13212 PINO RENT | | |
| 05/16/18 | AR0000 | 1003 | 700.00 | | | 21316 MUNOZ RENT BAMBOO | | |
| 05/16/18 | AR0000 | 805605 | 1,000.00 | | | 32507 MALDONADO RENT | | |
| 05/16/18 | AR0000 | 8784 | 900.00 | | | 12314  SILVA RENT | | |
| 05/16/18 | AR0000 | AR04 | 2,493.48 | | | Owner Cash Receipts | | |
| 05/16/18 | AR0212 | AR-212 | 789.41 | | | Owner Cash Receipts | | |
| 05/17/18 | AP0098 | 101320 | | 8,885.01 | | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 05/03/18 | |
| 05/17/18 | AP0098 | 101321 | | 19,888.50 | | AMERICA SERVICES INDUSTRY | 04/2018 | |
| 05/17/18 | AP0098 | 101322 | | 530.00 | | H&L ELECTRIC MOTOR REPAIR | irrigation pump relocate | |
| 05/17/18 | AP2149 | 127 | | 1,375.00 | | GOZLAN ELECTRIC LLC | EMERGENCY RPR/WATERDAMA( | |
| 05/17/18 | AR0000 | AR04 | 2,267.77 | | | Owner Cash Receipts | | |
| 05/18/18 | AP2201 | 999999 | | 314.60 | | AT&T #7626 | | |
| 05/18/18 | AR0000 | AR04 | 1,533.18 | | | Owner Cash Receipts | | |
| 05/18/18 | AR0214 | AR-214 | 29,527.27 | | | Owner Cash Receipts | | |
| 05/19/18 | GJ0301 | MF | | 53.60 | | Debit Card Transactions | | |
| 05/21/18 | AP0098 | 101323 | | 158.85 | | ATLANTIC PACIFIC MGT (APM | TOPS 2ND QTR BILLING | |
| 05/21/18 | AP0098 | 101324 | | 732.35 | | SHRAIBERG, FERRARA & LAND | 4/11-4/30/18 #CHAPTER11 | |
| 05/21/18 | AP0098 | 101325 | | 895.00 | | AAA AUTOMATED DOOR REPAIR | 05/2018 | |
| 05/21/18 | AP2204 | 999999 | 224.90 | | | FPL #13527 | | |
| 05/21/18 | AP2204 | 999999 | | 332.08 | | FPL #13527 | | |
| 05/21/18 | AR0000 | 5158 | 25.00 | | | 51106 Mast Real Financial | | |
| 05/21/18 | AR0000 | 785635 | 50.00 | | | 13200 Oliveira Rent | | |
| 05/21/18 | AR0000 | 785636 | 900.00 | | | 13200 Oliveira Rent | | |
| 05/21/18 | AR0000 | AR04 | 3,017.02 | | | Owner Cash Receipts | | |
| 05/21/18 | AR0220 | AR-220 | 10,584.21 | | | Owner Cash Receipts | | |
| 05/21/18 | GJ0302 | MF | | 32.09 | | Debit Card Transactions | | |
| 05/22/18 | AP0098 | 1275 | | 2,500.00 | | ART PLUMBING AC & ELECTRI | BLDG 1770-MAIN LINE | |
| 05/22/18 | AP0098 | 301917 | | 300.62 | | FPL #06310 | 04/16-05/16/18 #06310 | |
| 05/22/18 | AP0098 | 301918 | | 759.54 | | FPL #31138 | 04/16-05/16/18 #31138 | |
| 05/22/18 | AP0098 | 301919 | | 706.59 | | FPL #59424 | 04/16-05/16/18 #59424 | |
| 05/22/18 | AP0098 | 301920 | | 528.53 | | FPL #69424 | 04/16-05/16/18 #69424 | |
| 05/22/18 | AP0098 | 301921 | | 46.85 | | FPL #25096 | 04/16-05/16/18 #25096 | |
| 05/22/18 | AP0098 | 301922 | | 144.45 | | FPL #15096 | 04/16-05/16/18 #15096 | |
| 05/22/18 | AP0098 | 301923 | | 402.41 | | FPL #25092 | 04/16-05/16/18 #25092 | |
| 05/22/18 | AP0098 | 301924 | | 788.20 | | FPL #05099 | 04/16-05/16/18 #05099 | |
| 05/22/18 | AP0098 | 91275 | | 6,500.00 | | ART PLUMBING AC & ELECTRI | BLDG1770 MAIN RISER STACK | |
| 05/22/18 | AR0000 | AR04 | 2,133.08 | | | Owner Cash Receipts | | |
| 05/23/18 | AP0098 | 101326 | | 39.00 | | BB&T ASSOCIATION SERVICES | COUPON BOOKS | |
| 05/23/18 | AP0098 | 101327 | | 75.00 | | CAMILA MANNINO | SECURITY REFUND #12306 | |

Date 09/19/18  Time:12:28:06                    **Jade Winds Association, Inc**                    Report #3836   Page: 9

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 04/01/18
Ending account #:   10106-000          Ending date:   06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 05/23/18 | AP0098 | 101328 | | | 20.00 | MARITZA HALES | | REFUND OVERNIGHTPASS#702 |
| 05/23/18 | AP0098 | 101329 | | | 331.81 | CARLOS A. AROCHA | | RFD CREDIT ON ACCT #41514 |
| 05/23/18 | AR0000 | AR04 | | 1,972.51 | | Owner Cash Receipts | | |
| 05/24/18 | AP0098 | 101330 | | | 7,200.00 | CASTILLO LANDSCAPING CORP | | hurricane tree service |
| 05/24/18 | AP0098 | 101331 | | | 1,000.00 | FLORIDA DEPARTMENT OF HEA | | PERMIT #13-60-01371 |
| 05/24/18 | AP0098 | 101332 | | | 10.00 | ALEFTINE OELNTYR #613 | | REFUND OVERNIGHTPSS #613 |
| 05/24/18 | AP2221 | 128 | | | 2,350.00 | PREMIUM PAINTERS INC. | | CEILING REPAIR |
| 05/24/18 | AR0000 | AR04 | | 884.26 | | Owner Cash Receipts | | |
| 05/25/18 | AP0098 | 101333 | | | 37.47 | ATLANTIC PACIFIC MGT (APA | | 04/2018 STRONGROOM |
| 05/25/18 | AP0098 | 101334 | | | 125.00 | PETERS & PETERS ATTORNEYS | | 4/23/18 #00367 |
| 05/25/18 | AP0098 | 301927 | | | 633.23 | AT&T #4816 | | 05/08-06/07/18 #4816 |
| 05/25/18 | AR0000 | AR04 | | 1,024.56 | | Owner Cash Receipts | | |
| 05/27/18 | GJ0305 | MF | | | 16.92 | Debit Card Transactions | | |
| 05/28/18 | GJ0303 | MF | | | 117.94 | Debit Card Transactions | | |
| 05/29/18 | AR0000 | AR04 | | 5,307.79 | | Owner Cash Receipts | | |
| 05/30/18 | AP0098 | 101335 | | | 8,571.00 | PETERS & PETERS ATTORNEYS | | 4/2-4/26/18 #00005 |
| 05/30/18 | AP0098 | 101336 | | | 1,499.90 | H&L ELECTRIC MOTOR REPAIR | | irrigation pump/Removal |
| 05/30/18 | AP0098 | 101337 | | | 235.00 | PRECISION ENGINEERING | | COPY MACHINE/ RPR |
| 05/30/18 | AP0098 | 101338 | | | 33.50 | PATRICIA BASDEN | | REIMB DOCS ORGANIZER |
| 05/30/18 | AP2234 | 129 | | | 21,400.00 | ATC ROOFING UNLIMITED INC | | ROOF REPAIRS/FLASHING RPR |
| 05/30/18 | AR0000 | 289760 | | 100.00 | | 41307 Background | | |
| 05/30/18 | AR04 | | | 6,901.18 | | Owner Cash Receipts | | |
| 05/30/18 | AR0222 | AR-222 | | 4,089.74 | | Owner Cash Receipts | | |
| 05/30/18 | GJ0304 | MF | | | 46.64 | Debit Card Transactions | | |
| 05/31/18 | AP0098 | 101339 | | | 825.00 | STRALEY & OTTO, PA | | 8/11-8/31/16 #MASTERFILE |
| 05/31/18 | AP0098 | 301928 | | | 165.95 | COMCAST BUSINESS #3772339 | | 05/20-06/19/18 #3772339 |
| 05/31/18 | AR0000 | 1131 | | 10.00 | | 21109 Reysher Pool Key | | |
| 05/31/18 | AR0000 | 119737 | | 100.00 | | 51503 Cruz Background | | |
| 05/31/18 | AR0000 | 1574 | | 10.80 | | 51801 Moreau Barcode | | |
| 05/31/18 | AR0000 | 190136 | | 100.00 | | 11116 Background | | |
| 05/31/18 | AR0000 | 210 | | 10.00 | | 13114 Riauzova BArcode | | |
| 05/31/18 | AR0000 | 228 | | 10.00 | | 23405 Lopez Barcode | | |
| 05/31/18 | AR0000 | 2311 | | 10.00 | | 11414 Mojica Key | | |
| 05/31/18 | AR0000 | 280 | | 10.00 | | 21406 Dominguez Fob | | |
| 05/31/18 | AR0000 | 289710 | | 100.00 | | 23214 Backgound | | |
| 05/31/18 | AR0000 | 327682 | | 100.00 | | 51409 Background | | |
| 05/31/18 | AR0000 | 491248 | | 4,770.07 | | CSCServiceworks | | |
| 05/31/18 | AR0000 | 545 | | 5.00 | | 13407 Allen Laundry Card | | |
| 05/31/18 | AR0000 | 635580 | | 149.00 | | 11115 Background | | |
| 05/31/18 | AR0000 | 804490 | | 100.00 | | 23308 Marcon App | | |
| 05/31/18 | AR0000 | 819177 | | 100.00 | | 13415 Kabir Bacground | | |
| 05/31/18 | AR0000 | 83137 | | 100.00 | | 23401 Background | | |
| 05/31/18 | AR0000 | 83138 | | 100.00 | | 23401 Background | | |
| 05/31/18 | AR0000 | 83171 | | 10.00 | | 31306 Fob | | |
| 05/31/18 | AR0000 | 83214 | | 100.00 | | 31404 Background | | |
| 05/31/18 | AR0000 | 83570 | | 100.00 | | 37601 Background | | |
| 05/31/18 | AR0000 | 83739 | | 100.00 | | 23116 Background | | |
| 05/31/18 | AR0000 | 83740 | | 100.00 | | 23116 Background | | |

Date 09/19/18  Time:12:28:06       **Jade Winds Association, Inc**       Report #3836  Page:

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 04/01/18
Ending account #:   10106-000      Ending date:   06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 05/31/18 | AR0000 | 83952 | 100.00 | | 51301 Background | | |
| 05/31/18 | AR0000 | 881668 | 100.00 | | 51311 Background | | |
| 05/31/18 | AR0000 | 923917 | 109.00 | | 31800 Background | | |
| 05/31/18 | AR0000 | 923918 | 100.00 | | 31800 Background | | |
| 05/31/18 | AR0000 | AR04 | 11,394.84 | | Owner Cash Receipts | | |
| 05/31/18 | CR0000 | ADJUST | 17.32 | | May Op Int | | |
| 05/31/18 | CR0000 | ADJUST | | 3.00 | Debit Memo | | |
| 05/31/18 | CR0000 | ADJUST | | 28.00 | Coupon Stop Fees | | |
| 05/31/18 | CR0000 | ADJUST | 1,035.10 | | CC Income | | |
| 05/31/18 | CR0000 | ADJUST | | 17.32 | Dup. Interest | | |
| 05/31/18 | CR0000 | ADJUST | | 9,227.16 | Ck#1276 | | |
| 05/31/18 | CR0000 | ADJUST | | 11,425.00 | Ck#1278 | | |
| 05/31/18 | CR0000 | ADJUST | | 1,911.16 | Ck#1278 | | |
| 05/31/18 | CR0000 | ADJUST | | 36.00 | Returned Item Fees | | |
| 05/31/18 | CR0000 | ADJUST | | 24.00 | Returned Item Fees | | |
| 05/31/18 | CR0000 | ADJUST | 951.74 | | Return of Desk | | |
| 05/31/18 | CR0000 | ADJUST | | 223.06 | Ck#100781 | | |
| 05/31/18 | CR0000 | ADJUST | | 111.53 | Ck#100881 | | |
| 05/31/18 | CR0000 | ADJUST | | 1,035.00 | Strom Drain Frame & Grate | | |
| 05/31/18 | CR0000 | ADJUST | | 143.00 | Build.com- DC- Credit Jun | | |
| 05/31/18 | CR0000 | ADJUST | | 51.32 | Officesupply.com | | |
| 05/31/18 | CR0000 | ADJUST | | 100.87 | Amazon Prime membership | | |
| 05/31/18 | CR0000 | ADJUST | | .24 | MDWSD Adjustment | | |
| 05/31/18 | CR0000 | ADJUST | | 212.49 | Home Depot- Office Door | | |
| 05/31/18 | GJ0360 | LS | 288.00 | | Bank Fees | | |
| 05/31/18 | GJ0360 | LS | | 17.32 | Bank Fees | | |
| 05/31/18 | GJ0391 | LS | 1,020.00 | | Dup Miami Clerk of Court | | |
| 05/31/18 | GJ0398 | LS | | 618.06 | 3/31 Deposits | | |
| 06/01/18 | AP0098 | 301929 | | 165.95 | COMCAST #21082 | 05/28-06/27/18 #21082 | |
| 06/01/18 | AP0098 | 301930 | | 29,332.18 | COMCAST #23074 | 5/30-6/29/18 #23074 | |
| 06/01/18 | AP0098 | 301931 | | 143.22 | AT&T #1226 | 05/20-06/19/18 #1226 | |
| 06/01/18 | AP0098 | 301932 | | 175.12 | CRYSTAL SPRINGS | 05/03-05/30/18 | |
| 06/01/18 | AP0098 | 301933 | | 174.56 | CRYSTAL SPRINGS | 04/05-05/02/18 | |
| 06/01/18 | AR0000 | AR04 | 12,863.91 | | Owner Cash Receipts | | |
| 06/01/18 | GJ0409 | MF | | 119.84 | Debit Card Transactions | | |
| 06/01/18 | RJ0004 | LS | 4,833.48 | | Credit Card Income | | |
| 06/01/18 | RJ0004 | LS | | 496.33 | DIS CC bank fee | | |
| 06/04/18 | AR0000 | AR04 | 111,438.93 | | Owner Cash Receipts | | |
| 06/04/18 | GJ0406 | MF | | 119.84 | Debit Card Transactions | | |
| 06/05/18 | AP0098 | 301934 | | 459.98 | WASTE MANAGEMENT #23003 | 05/01-05/31/18 #23003 | |
| 06/05/18 | AP0098 | 301935 | | 13,440.98 | WASTE MANAGEMENT #96662 | 06/01-06/30/18 #96662 | |
| 06/05/18 | AP0099 | CK101326 | 39.00 | | BB&T ASSOCIATION SERVICES | PLVoid: Check #101326 | |
| 06/05/18 | AR0000 | AR04 | 14,879.50 | | Owner Cash Receipts | | |
| 06/05/18 | GJ0407 | MF | | 76.41 | Debit Card Transactions | | |
| 06/06/18 | AP0098 | 101340 | | 2,745.00 | AVENTURA ELEVATOR INC | Elevator service 06/2018 | |
| 06/06/18 | AP0098 | 101341 | | 8,375.66 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 05/17/18 | |
| 06/06/18 | AP0098 | 101342 | | 44,632.36 | FIRST INSURANCE FUNDING | 06/2018 INSURANCE | |
| 06/06/18 | AP0098 | 101343 | | 667.82 | ALL CITY PAINT & HARDWARE | DUCTTAPE/POLYPIPE/BULBS | |

Date 09/19/18  Time:12:28:06          **Jade Winds Association, Inc**          Report #3836  Page:
11

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 04/01/18
Ending account #:  10106-000      Ending date:  06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 06/06/18 | AP0098 | 101344 | | 2,745.00 | AVENTURA ELEVATOR INC | 05/2018 | |
| 06/06/18 | AP0098 | 101345 | | 984.60 | IDEAL TECH SOLUTIONS, LLC | BATTERY BACKUP | |
| 06/06/18 | AP0098 | 101346 | | 2,086.50 | PEXTEX PEST CONTROL & TER | 05/2018 | |
| 06/06/18 | AP0098 | 101347 | | 10.00 | JESSE PEIRCE #310 | REFUND DBL CHARGE #310 | |
| 06/06/18 | AP0098 | 301936 | | 4,644.73 | MIAMI-DADE WATER & SEWER# | 04/12-05/09/18 #39164 | |
| 06/06/18 | AP0098 | 301937 | | 4,115.90 | MIAMI-DADE WATER & SEWER# | 04/12-05/09/18 #72339 | |
| 06/06/18 | AP0098 | 301938 | | 1,550.90 | MIAMI-DADE WATER & SEWER# | 04/12-05/09/18 #70993 | |
| 06/06/18 | AP0098 | 301939 | | 6,907.49 | MIAMI-DADE WATER & SEWER# | 04/12-05/09/18 #56988 | |
| 06/06/18 | AP0098 | 301940 | | 3,319.69 | MIAMI-DADE WATER & SEWER# | 04/12-05/09/18 #55015 | |
| 06/06/18 | AP0098 | 301941 | | 5.39 | MIAMI-DADE WATER & SEWER# | 04/12-05/09/18 #29757 | |
| 06/06/18 | AP0098 | 301942 | | 4,071.42 | MIAMI-DADE WATER & SEWER# | 04/12-05/09/18 #29503 | |
| 06/06/18 | AP0098 | 301943 | | 916.33 | MIAMI-DADE WATER & SEWER# | 04/12-05/09/18 #21736 | |
| 06/06/18 | AP0098 | 301944 | | 8,682.74 | MIAMI-DADE WATER & SEWER# | 04/12-05/09/18 #16343 | |
| 06/06/18 | AP0098 | 301945 | | 1,454.69 | MIAMI-DADE WATER & SEWER# | 04/12-05/09/18 #11331 | |
| 06/06/18 | AP0098 | 301946 | | 117.26 | MIAMI-DADE WATER & SEWER# | 04/12-05/09/18 #85235 | |
| 06/06/18 | AR0000 | AR04 | 23,242.18 | | Owner Cash Receipts | | |
| 06/06/18 | AR0000 | AR07 | | 444.30 | Payment Adjustment | | |
| 06/06/18 | AR0000 | AR07 | | 427.42 | Payment Adjustment | | |
| 06/06/18 | GJ0405 | MF | | 338.61 | Debit Card Transactions | | |
| 06/06/18 | GJ0410 | MF | | 38.01 | Debit Card Transactions | | |
| 06/07/18 | AR0000 | AR04 | 26,032.50 | | Owner Cash Receipts | | |
| 06/07/18 | AR0000 | AR07 | | 391.76 | Payment Adjustment | | |
| 06/07/18 | AR0226 | AR-226 | 28,162.16 | | Owner Cash Receipts | | |
| 06/07/18 | GJ0404 | MF | | 248.63 | Debit Card Transactions | | |
| 06/08/18 | AR0000 | 1005 | 1,200.00 | | 23409 Martinez Rent | | |
| 06/08/18 | AR0000 | 112 | 1,000.00 | | 23215 Sierra Rent | | |
| 06/08/18 | AR0000 | 136 | 20.00 | | 41707 Medina Pool | | |
| 06/08/18 | AR0000 | 329083 | 75.00 | | 23214 Pet Fee | | |
| 06/08/18 | AR0000 | 405706 | 100.00 | | 21306 De La Cruz App | | |
| 06/08/18 | AR0000 | 405707 | 100.00 | | 21306 Andrade App | | |
| 06/08/18 | AR0000 | 555491 | 100.00 | | 11409 App | | |
| 06/08/18 | AR0000 | 72912 | 900.00 | | 13200 Oliveira Rent | | |
| 06/08/18 | AR0000 | 74908 | 691.60 | | 41606 Foreclosure& Int | | |
| 06/08/18 | AR0000 | 83953 | 75.00 | | 51301 Pet Fee | | |
| 06/08/18 | AR0000 | 84110 | 100.00 | | 31404 App | | |
| 06/08/18 | AR0000 | 84111 | 100.00 | | 31404 App | | |
| 06/08/18 | AR0000 | 84280 | 100.00 | | 32314 App | | |
| 06/08/18 | AR0000 | 8789 | 900.00 | | 12314 Silva Rent | | |
| 06/08/18 | AR0000 | AR04 | 22,557.47 | | Owner Cash Receipts | | |
| 06/11/18 | AP0098 | 101348 | | 250.00 | UNIFIED TECHNOLOGY GROUP | 05/2018 | |
| 06/11/18 | AP0098 | 101349 | | 86.00 | ALL FLORIDA DISTRIBUTORS, | DAISY POOL | |
| 06/11/18 | AP0098 | 101350 | | 573.20 | ALL CITY PAINT & HARDWARE | SPRAYPAINT/DRIVER/GLOVES | |
| 06/11/18 | AP0098 | 101351 | | 61.25 | ATLANTIC PACIFIC MGT (APM | ANNUAL REPORT | |
| 06/11/18 | AP0098 | 101352 | | 570.00 | ART PLUMBING AC & ELECTRI | reinspect prior rprs | |
| 06/11/18 | AP0098 | 101353 | | 7,061.26 | ATLANTIC PACIFIC MGT (APA | 06/2018 BLUE BAG SERVICES | |
| 06/11/18 | AP0098 | 101354 | | 480.00 | THE LAKE DOCTORS, INC. | 02/2018 | |
| 06/11/18 | AP0098 | 301947 | | 54.54 | FPL #84637 | 05/08-06/07/18 #84637 | |

Date 09/19/18  Time:12:28:06

**Jade Winds Association, Inc**

Report #3836  Page: 12

G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 04/01/18
Ending account #:   10106-000          Ending date:   06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 06/11/18 | AR0000 | AR04 | 30,782.77 | | Owner Cash Receipts | | |
| | 06/12/18 | AP0098 | 101355 | | 14.96 | ALL CITY PAINT & HARDWARE | SHOWER HEAD RPR | |
| | 06/12/18 | AR0000 | AR04 | 23,990.55 | | Owner Cash Receipts | | |
| | 06/12/18 | GJ0403 | MF | | 205.31 | Debit Card Transactions | | |
| | 06/12/18 | GJ0408 | MF | | 220.39 | Debit Card Transactions | | |
| | 06/13/18 | AR0000 | AR04 | 8,409.18 | | Owner Cash Receipts | | |
| | 06/14/18 | AP0098 | 101356 | | 8,810.03 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 05/31/18 | |
| | 06/14/18 | AP0098 | 301948 | | 635.86 | AT&T #4816 | 06/08-07/07/18 #4816 | |
| | 06/14/18 | AP0098 | 301949 | | 165.95 | COMCAST BUSINESS #3772339 | 06/20-07/19/18 #3772339 | |
| | 06/14/18 | AP2311 | 130 | | 11,575.72 | GOZLAN ELECTRIC LLC | SURGE PROTECTN INSTAL | |
| | 06/14/18 | AR0000 | AR04 | 3,528.09 | | Owner Cash Receipts | | |
| | 06/14/18 | AR0000 | AR07 | | 366.52 | Payment Adjustment | | |
| | 06/14/18 | AR0000 | AR07 | | 383.56 | Payment Adjustment | | |
| | 06/15/18 | AR0000 | AR04 | 3,716.21 | | Owner Cash Receipts | | |
| | 06/16/18 | GJ0411 | MF | | 46.99 | Debit Card Transactions | | |
| | 06/18/18 | AP0098 | 101357 | | 494.00 | ESRM COMMUNICATIONS, LLC | 06/2018 | |
| | 06/18/18 | AP0098 | 101358 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | 06/2018 Trash odor scent | |
| | 06/18/18 | AR0000 | AR04 | 3,080.53 | | Owner Cash Receipts | | |
| | 06/19/18 | AP0098 | 101359 | | 39.01 | CAROL COLLINS | REIMB CONSTRUCTN MEETING | |
| | 06/19/18 | AP2360 | 999999 | 879.35 | | FPL #01136 | | |
| | 06/19/18 | AP2360 | 999999 | | 690.62 | FPL #01136 | | |
| | 06/19/18 | AP2360 | 999999 | | 680.26 | FPL #01136 | | |
| | 06/19/18 | AP2363 | 999999 | 1,163.08 | | FPL #51131 | | |
| | 06/19/18 | AP2363 | 999999 | | 1,151.85 | FPL #51131 | | |
| | 06/19/18 | AP2363 | 999999 | | 1,070.31 | FPL #51131 | | |
| | 06/19/18 | AP2365 | 999999 | 1,410.14 | | FPL #82341 | | |
| | 06/19/18 | AP2365 | 999999 | | 1,049.13 | FPL #82341 | | |
| | 06/19/18 | AP2365 | 999999 | | 988.09 | FPL #82341 | | |
| | 06/19/18 | AP2368 | 999999 | 253.04 | | FPL #41130 | | |
| | 06/19/18 | AP2368 | 999999 | | 127.28 | FPL #41130 | | |
| | 06/19/18 | AP2368 | 999999 | | 146.78 | FPL #41130 | | |
| | 06/19/18 | AP2373 | 999999 | 1,319.13 | | FPL #63288 | | |
| | 06/19/18 | AP2373 | 999999 | | 699.66 | FPL #63288 | | |
| | 06/19/18 | AP2373 | 999999 | | 708.42 | FPL #63288 | | |
| | 06/19/18 | AP2375 | 999999 | 1,190.75 | | FPL #73186 | | |
| | 06/19/18 | AP2375 | 999999 | | 773.28 | FPL #73186 | | |
| | 06/19/18 | AP2375 | 999999 | | 919.47 | FPL #73186 | | |
| | 06/19/18 | AP2377 | 999999 | 2,439.93 | | FPL #51136 | | |
| | 06/19/18 | AP2377 | 999999 | | 1,457.82 | FPL #51136 | | |
| | 06/19/18 | AP2377 | 999999 | | 1,432.99 | FPL #51136 | | |
| | 06/19/18 | AP2384 | 999999 | | 127.28 | FPL #41130 | | |
| | 06/19/18 | AP2384 | 999999 | | 146.78 | FPL #41130 | | |
| | 06/19/18 | AP2384 | 999999 | | 1,049.13 | FPL #82341 | | |
| | 06/19/18 | AP2384 | 999999 | | 988.09 | FPL #82341 | | |
| | 06/19/18 | AP2393 | 999999 | 1,410.14 | | FPL #82341 | | |
| | 06/19/18 | AP2395 | 999999 | 253.04 | | FPL #41130 | | |
| | 06/19/18 | AR0000 | AR04 | 4,537.26 | | Owner Cash Receipts | | |

**Date 09/19/18  Time:12:28:06**                 **Jade Winds Association, Inc**                 Report #3836   Page: 13

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 04/01/18
Ending account #:   10106-000           Ending date:  06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 06/19/18 | AR0233 | AR-233 | 19,876.36 | | Owner Cash Receipts | | |
| | 06/20/18 | AP0098 | 101360 | | 205.53 | ALL CITY PAINT & HARDWARE | | OUTLET CVR/KEYS/CAULKING |
| | 06/20/18 | AP0098 | 101361 | | 13,703.98 | ELITE GUARD & PATROL SERV | | 05/16-05/31/18 |
| | 06/20/18 | AP0098 | 101362 | | 304.95 | WSE FIRE & SECURITY SYSTE | | fire alarm sev |
| | 06/20/18 | AP0098 | 101363 | | 24.45 | FEDEX | | SHIP 05/23/18 |
| | 06/20/18 | AP0098 | 101364 | | 743.65 | PRECISION ENGINEERING | | SERVICE PERFORMED |
| | 06/20/18 | AP0098 | 101365 | | 160.00 | THE LAKE DOCTORS, INC. | | 06/2018 |
| | 06/20/18 | AP0098 | 101366 | | 2,050.00 | ALL FLORIDA DISTRIBUTORS, | | 05/2018 |
| | 06/20/18 | AP0098 | 101367 | | 1,058.00 | VERIFY SCREENING SOLUTION | | 05/2018 |
| | 06/20/18 | AP0098 | 101368 | | 30,324.56 | AMERICA SERVICES INDUSTRY | | 06/2018 |
| | 06/20/18 | AP0098 | 101369 | | 3,500.00 | CASTILLO LANDSCAPING CORP | | 06/2018 |
| | 06/20/18 | AP0098 | 101370 | | 1,652.00 | STRALEY & OTTO, PA | | RFND UNPAIDATTY FEE#41606 |
| | 06/20/18 | AP0098 | 301950 | | 315.25 | AT&T #7626 | | 06/08-07/07/18 #7626 |
| | 06/20/18 | AP0098 | 301951 | | 562.80 | FPL #69424 | | 05/16-06/15/18 #69424 |
| | 06/20/18 | AR0000 | 1001 | 1,450.00 | | 23411 Diaz Rent | | |
| | 06/20/18 | AR0000 | 1002 | 1,500.00 | | 13212 Pino Rent | | |
| | 06/20/18 | AR0000 | 1006 | 10.00 | | 31316 Admarogo Pet | | |
| | 06/20/18 | AR0000 | 1151 | 700.00 | | 21316 Munoz Rent | | |
| | 06/20/18 | AR0000 | 1393 | 20.00 | | 32314 Fob | | |
| | 06/20/18 | AR0000 | 166255 | 500.00 | | 12403 Rent | | |
| | 06/20/18 | AR0000 | 166256 | 500.00 | | 12403 Rent | | |
| | 06/20/18 | AR0000 | 166257 | 200.00 | | 12403 Rent | | |
| | 06/20/18 | AR0000 | 2560 | 100.00 | | 11411 App | | |
| | 06/20/18 | AR0000 | 312110 | 100.00 | | 13407 App | | |
| | 06/20/18 | AR0000 | 345211 | 11,250.00 | | Travelers Daisy Elevator | | |
| | 06/20/18 | AR0000 | 378465 | 100.00 | | 32510 App | | |
| | 06/20/18 | AR0000 | 446066 | 100.00 | | 11208 App | | |
| | 06/20/18 | AR0000 | 446067 | 100.00 | | 11208 App | | |
| | 06/20/18 | AR0000 | 446283 | 100.00 | | 11404 App | | |
| | 06/20/18 | AR0000 | 73354 | 1,000.00 | | 32507 Rent | | |
| | 06/20/18 | AR0000 | 782426 | 100.00 | | 41209 App | | |
| | 06/20/18 | AR0000 | 83872 | 100.00 | | 32402 App | | |
| | 06/20/18 | AR0000 | 84463 | 100.00 | | 51401 App | | |
| | 06/20/18 | AR0000 | 84842 | 500.00 | | 13207 Rent | | |
| | 06/20/18 | AR0000 | 84843 | 500.00 | | 13207 Rent | | |
| | 06/20/18 | AR0000 | 84844 | 300.00 | | 13207 Rent | | |
| | 06/20/18 | AR0000 | 851 | 100.00 | | 23408 App | | |
| | 06/20/18 | AR0000 | 85188 | 100.00 | | 12306 App | | |
| | 06/20/18 | AR0000 | 85189 | 100.00 | | 12306 App | | |
| | 06/20/18 | AR0000 | 85458 | 100.00 | | 23103 App | | |
| | 06/20/18 | AR0000 | 857059 | 100.00 | | 31304 App | | |
| | 06/20/18 | AR0000 | 857060 | 100.00 | | 31304 App | | |
| | 06/20/18 | AR0000 | 937354 | 100.00 | | 31815 App | | |
| | 06/20/18 | AR0000 | 946206 | 100.00 | | 31815 App | | |
| | 06/20/18 | AR04 | AR04 | 1,722.48 | | Owner Cash Receipts | | |
| | 06/20/18 | AR0237 | AR-237 | 3,469.91 | | Owner Cash Receipts | | |
| | 06/21/18 | AP0098 | 301952 | | 299.45 | FPL #06310 | | 05/16-06/15/18 #06310 |

Date 09/19/18  Time:12:28:06       **Jade Winds Association, Inc**       Report #3836  Page: 14

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000      Starting date: 04/01/18
Ending account #:  10106-000      Ending date:  06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 06/21/18 | AP0098 | 301953 | | 85.25 | FPL #13527 | | 05/16-06/15/18 #13527 |
| 06/21/18 | AP0098 | 301954 | | 614.39 | FPL #31138 | | 05/16-06/15/18 #31138 |
| 06/21/18 | AP0098 | 301955 | | 703.04 | FPL #59424 | | 05/16-06/15/18 #59424 |
| 06/21/18 | AP0098 | 301956 | | 47.33 | FPL #25096 | | 05/16-06/15/18 #25096 |
| 06/21/18 | AP0098 | 301957 | | 137.87 | FPL #15096 | | 05/16-06/15/18 #15096 |
| 06/21/18 | AP0098 | 301958 | | 415.14 | FPL #25092 | | 05/16-06/15/18 #25092 |
| 06/21/18 | AP0098 | 301959 | | 821.14 | FPL #05099 | | 05/16-06/15/18 #05099 |
| 06/21/18 | AP2411 | VH4684 | 12,180.00 | | MIAMI DADE POLICE DEPARTM | | OFF DUTY OFFICER |
| 06/21/18 | AP2413 | 131 | | 12,180.00 | MIAMI DADE POLICE DEPARTM | | OFF DUTY OFFICER |
| 06/21/18 | AP2413 | 132 | | 24,389.89 | PLUS INTERNATIONAL BANK | | LOAN PAYMENT 06/2018 |
| 06/21/18 | AR0000 | AR04 | 2,606.63 | | Owner Cash Receipts | | |
| 06/21/18 | GJ0413 | MF | 19.24 | | Debit Card Return | | |
| 06/22/18 | AR0000 | AR04 | 3,269.97 | | Owner Cash Receipts | | |
| 06/25/18 | AP0098 | 101371 | | 1,795.00 | AAA AUTOMATED DOOR REPAIR | | 06/2018 |
| 06/25/18 | AP0098 | 101372 | | 798.50 | SHRAIBERG, FERRARA & LAND | | 5/1-5/19/18 |
| 06/25/18 | AP0098 | 101373 | | 24.57 | FEDEX | | SHIP 05/30/18 |
| 06/25/18 | AP0098 | 101374 | | 25.65 | ALL CITY PAINT & HARDWARE | | morta mix bags (3) |
| 06/25/18 | AP0098 | 101375 | | 1,125.00 | MIAMI DADE COUNTY INTERNA | | 08/01/18-07/31/19 |
| 06/25/18 | AP0098 | 101376 | | 20.00 | ATLANTIC PACIFIC MGT (APM | | 06/2018 BENEFITS |
| 06/25/18 | AP0098 | 101377 | | 1,220.00 | ART PLUMBING AC & ELECTRI | | Plumbing leak rpr |
| 06/25/18 | AP0098 | 101378 | | 235.98 | DOG WASTE DEPOT | | Doggie bags (2CS) |
| 06/25/18 | AP0098 | 101379 | | 200.00 | IDEAL TECH SOLUTIONS, LLC | | 04/2018 |
| 06/25/18 | AP0098 | 101380 | | 3,500.00 | CASTILLO LANDSCAPING CORP | | 05/2018 |
| 06/25/18 | AR0000 | 2392 | 6,786.81 | | CSC Service Works | | |
| 06/25/18 | AR0000 | AR04 | 2,933.78 | | Owner Cash Receipts | | |
| 06/25/18 | GJ0414 | MF | | 6.70 | Debit Card Transactions | | |
| 06/26/18 | AR0000 | AR04 | 2,413.76 | | Owner Cash Receipts | | |
| 06/27/18 | AP0099 | CK100734 | 223.06 | | ILYA  SADUKOVSKIY | | PLVoid: Check #100734 |
| 06/27/18 | AP0099 | CK100741 | 223.06 | | CHRISTINE ROSAKRANSE | | PLVoid: Check #100741 |
| 06/27/18 | AP0099 | CK100742 | 223.06 | | CRYSTAL NOVOA | | PLVoid: Check #100742 |
| 06/27/18 | AP0099 | CK100744 | 223.06 | | DOUBLE INVESTMENTS LLC | | PLVoid: Check #100744 |
| 06/27/18 | AP0099 | CK100748 | 223.06 | | FRANCIS ORTEGA | | PLVoid: Check #100748 |
| 06/27/18 | AP0099 | CK100753 | 223.06 | | HSL PROPERTY HOLDINGS III | | PLVoid: Check #100753 |
| 06/27/18 | AP0099 | CK100754 | 223.06 | | IGOR PROKOFEV | | PLVoid: Check #100754 |
| 06/27/18 | AP0099 | CK100764 | 223.06 | | ANDREY SAVCHENKO #312 | | PLVoid: Check #100764 |
| 06/27/18 | AP0099 | CK100769 | 223.06 | | ALIONA URSU | | PLVoid: Check #100769 |
| 06/27/18 | AP0099 | CK100781 | 223.06 | | ALBERTO COLOMBANO | | PLVoid: Check #100781 |
| 06/27/18 | AP0099 | CK100791 | 223.06 | | HELENA GONZALEZ, PA | | PLVoid: Check #100791 |
| 06/27/18 | AP0099 | CK100853 | 111.53 | | ANA SATIAGO PARRA | | PLVoid: Check #100853 |
| 06/27/18 | AP0099 | CK100860 | 111.53 | | CRYSTAL NOVOA | | PLVoid: Check #100860 |
| 06/27/18 | AP0099 | CK101304 | 2,583.75 | | BB&T ASSOCIATION SERVICES | | PLVoid: Check #101304 |
| 06/27/18 | AR0000 | AR04 | 7,877.28 | | Owner Cash Receipts | | |
| 06/27/18 | CR0000 | ADJUST | | 2,583.75 | BB&T | | |
| 06/28/18 | AP0099 | CK100863 | 111.53 | | ELIZABETH JORGE | | PLVoid: Check #100863 |
| 06/28/18 | AP0099 | CK100864 | 111.53 | | EMANUEL DUANI #41522 | | PLVoid: Check #100864 |
| 06/28/18 | AP0099 | CK100866 | 111.53 | | FRANCIS ORTEGA | | PLVoid: Check #100866 |
| 06/28/18 | AP0099 | CK100881 | 111.53 | | ALBERTO COLOMBANO | | PLVoid: Check #100881 |

Date 09/19/18  Time:12:28:06                    **Jade Winds Association, Inc**                    Report #3836   Page:
15

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 04/01/18
Ending account #:   10106-000           Ending date:  06/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 06/28/18 | AP0099 | CK100890 | 111.53 | | CARLOS LEITES DEMORAES | PLVoid: Check #100890 | |
| 06/28/18 | AP0099 | CK100901 | 111.53 | | ANDREY SAVCHENKO #312 | PLVoid: Check #100901 | |
| 06/28/18 | AP0099 | CK100902 | 111.53 | | ALIONA URSU | PLVoid: Check #100902 | |
| 06/28/18 | AP0099 | CK101105 | 133.26 | | HOME RETENTION SERVICES, | PLVoid: Check #101105 | |
| 06/28/18 | AP2711 | 133 | | 596.00 | PETERS & PETERS ATTORNEYS | FILING FEES & SERVICES | |
| 06/28/18 | AP2712 | 134 | | 506.00 | PETERS & PETERS ATTORNEYS | FILING FEES & SERVICES | |
| 06/28/18 | AP2713 | 135 | | 676.00 | PETERS & PETERS ATTORNEYS | FILING FEES & SERVICES | |
| 06/28/18 | AR0000 | AR04 | 4,639.36 | | Owner Cash Receipts | | |
| 06/29/18 | AR0000 | AR04 | 4,839.55 | | Owner Cash Receipts | | |
| 06/30/18 | CR0000 | ADJUST | | 77.00 | Coupon Stop Fees | | |
| 06/30/18 | CR0000 | ADJUST | | 180.00 | Debit Memos | | |
| 06/30/18 | CR0000 | ADJUST | 17.71 | | June Op Int | | |
| 06/30/18 | CR0000 | ADJUST | 395.47 | | CC Income | | |
| 06/30/18 | CR0000 | ADJUST | | 24.00 | Returned Item Fees | | |
| 06/30/18 | CR0000 | ADJUST | 143.00 | | Build.com Credit | | |
| 06/30/18 | CR0000 | ADJUST | | 36.00 | Returned Item Fees | | |
| 06/30/18 | CR0000 | ADJUST | | 2,676.72 | Voided Checks | | |
| 06/30/18 | CR0000 | ADJUST | | 780.71 | Voided Checks | | |
| 06/30/18 | CR0000 | ADJUST | | 3,900.00 | Check #1277 | | |
| 06/30/18 | CR0000 | ADJUST | | 350.00 | Check #1279 | | |
| 06/30/18 | CR0000 | ADJUST | | 400.00 | Check #1280 | | |
| 06/30/18 | CR0000 | ADJUST | | 1,300.00 | Check #1283 | | |
| 06/30/18 | CR0000 | ADJUST | | 2,403.37 | Debit Card Transactions | | |
| 06/30/18 | CR0000 | ADJUST | | 100.00 | Deposit Correction | | |
| 06/30/18 | CR0000 | ADJUST | | 133.26 | Voided Check | | |
| 06/30/18 | CR0000 | ADJUST | 21.02 | | FPL Adjustment | | |
| 06/30/18 | CR0000 | ADJUST | 627.08 | | FPL Adjustment | | |

*** Totals do not include all accounts ***
| Gnd Total: | | | | 489,200.82 | 1,331,705.68 | 1,030,849.76 | 300,855.92 | 790,056.74 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████████1091 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 4/30/2018 | BB&T | Bank Fees | 133 |
| 4 | 5/30/2018 | Hillman Engineering | 40 year certification | 15320 |
| 5 | 5/30/2018 | Hillman Engineering | 40 year certification | 15150 |
| Bank Debit | 5/31/2018 | BB&T | Bank Fees | 7 |
| Bank Debit | 6/30/2018 | BB&T | Bank Fees | 26 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 30636 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 07/31/18                          Jade Winds Association, Inc                        #3214   Page: 1

R E C O N C I L I A T I O N

Bank #: 02  BB&T Special Assessment        10110-000 BB&T Special Assessment
G/L Acct Bal:    64,414.13
Bank Balance:    64,414.13
Statement date: 06/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

_____  _____

Total Outstanding                                                    .00                  .00

Bank Reconciliation Summary
===========================

| Checkbook Balance | 64,414.13 | Reconciling Balance | 64,414.13 |
|---|---|---|---|
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 64,414.13 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ███████ 105 |
| Purpose of Account (Operating/Payroll/Personal) | Security Deposit |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |

Date 07/12/18                    **Jade Winds Association, Inc**                    #3043  Page: 1

# R E C O N C I L I A T I O N

Bank #: 03  BB&T Security Deposit          10405-000 BB&T  - Security Deposit
G/L Acct Bal:    2,502.11
Bank Balance:    2,502.11
Statement date: 06/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

_____  _____

                    Total Outstanding                              .00                  .00


## Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 2,502.11 | Reconciling Balance | 2,502.11 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 2,502.11 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▓▓▓▓▓7696 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Daisy |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| 7 | 4/26/2018 | Gozlan Electric | Pipes | 890 |
| Bank Debit | 4/30/2018 | BB&T | Bank Fees | 148 |
| 8 | 5/3/2018 | Colonial Windows Corporation | Exterior doors/Rpr | 3756.22 |
| 100007 | 5/24/2018 | Colonial Windows Corporation | construction permit balance | 1911.16 |
| Bank Debit | 5/31/2018 | BB&T | Bank Fees | 79 |
| 100008 | 6/25/2018 | Hillman Engineering | Application #28 | 7570 |
| Bank Debit | 6/30/2018 | BB&T | Bank Fees | 64 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 14418.38 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 07/31/18                    Jade Winds Association, Inc                    #3212   Page: 1

R E C O N C I L I A T I O N

Bank #: 05  BB&T SA 2016 Daisy          10111-004 BB&T SA 2016 Daisy
G/L Acct Bal:   355,296.46
Bank Balance:   355,296.46
Statement date: 06/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

_____  _____

Total Outstanding                                                    .00                  .00


Bank Reconciliation Summary
===========================


Checkbook Balance                    355,296.46    Reconciling Balance        355,296.46
Uncleared Checks, Credits                 0.00 +   Bank Stmt. Balance         355,296.46
Uncleared Deposits, Debits                0.00     Difference                       0.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▬7718 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Camellia |
| Type of Account (e.g., Checking] | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| Bank debit | 4/30/2018 | BB&T | Bank Fees | 78 |
| 18 | 5/24/2018 | Carousel Development | Doors | 74406.73 |
| Bank debit | 5/31/2018 | BB&T | Bank Fees | 52 |
| 100006 | 6/25/2018 | Hillman Engineering | Application #28 | 5000 |
| Bank debit | 6/30/2018 | BB&T | Bank Fees | 64 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 79600.73 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 07/31/18                      **Jade Winds Association, Inc**                      #3211  Page: 1

R E C O N C I L I A T I O N

Bank #: 06  BB&T SA 2016 Camellia        10112-003 BB&T SA 2016 Camellia
G/L Acct Bal:   299,451.69
Bank Balance:   299,451.69
Statement date: 06/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                          .00              .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 299,451.69 | Reconciling Balance | 299,451.69 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 299,451.69 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████████7688 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Easter Lilly |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 13 | 4/26/2018 | Gozlan Electric | Rusted pipe repair | 2310 |
| Bank debit | 4/30/2018 | BB&T | Bank Fees | 24 |
| Bank debit | 5/31/2018 | BB&T | Bank Fees | 24 |
| Bank debit | 6/30/2018 | BB&T | Bank Fees | 31 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 2389 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 07/31/18                          Jade Winds Association, Inc                          #3213  Page: 1

R E C O N C I L I A T I O N

Bank #: 07  BB&T SA 2016 Easter Lilly        10113-005 BB&T SA 2016 Easter Lilly
G/L Acct Bal:   62,485.68
Bank Balance:   62,485.68
Statement date: 06/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

                          Total Outstanding    _____ _____       .00          .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 62,485.68 | Reconciling Balance | 62,485.68 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 62,485.68 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ███ 887 |
| Purpose of Account (Operating/Payroll/Personal) | SA - Construction |
| Type of Account (e.g., Checking] | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Cashier's ck | 4/4/2018 | Varian & Associates | Construction | 650 |
| Wire | 5/11/2018 | Carousel | Application #9 | 240675.39 |
| Cashier's ck | 5/11/2018 | Varian & Associates | Construction | 655 |
| Bank Debit | 5/31/2018 | BB&T | Bank Fees | 25 |
| Wire | 6/18/2018 | Carousel | Application #10 | 218258.42 |
| Cashier's ck | 6/18/2018 | Varian & Associates | Construction | 650 |
| Bank Debit | 6/30/2018 | BB&T | Bank Fees | 25 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 460938.81 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 08/02/18                          Jade Winds Association, Inc                          #3271  Page: 1

R E C O N C I L I A T I O N

Bank #: 20  Plus Int'l Bank - SA - Constru   10114-000 Plus Int'l Bank SA Constru
G/L Acct Bal:      600.00
Bank Balance:      600.00
Statement date: 06/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

_____  _____

Total Outstanding                                              .00                .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 600.00 | Reconciling Balance | 600.00 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 600.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████ 2088 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Allamanda |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 4/30/2018 | BB&T | Bank Fees | 50 |
| Bank Debit | 5/31/2018 | BB&T | Bank Fees | 36 |
| 100002 | 6/25/2018 | Hillman Engineering | Application #28 | 250 |
| Bank Debit | 6/30/2018 | BB&T | Bank Fees | 24 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 360 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 07/31/18                     **Jade Winds Association, Inc**                     #3210  Page: 1

R E C O N C I L I A T I O N

Bank #: 09  BB&T SA 2016 Allamanda        10113-001 BB&T SA 2016 Allamanda
G/L Acct Bal:   123,625.00
Bank Balance:   123,625.00
Statement date: 06/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                                    .00            .00


Bank Reconciliation Summary
===========================


Checkbook Balance                    123,625.00    Reconciling Balance        123,625.00
Uncleared Checks, Credits                 0.00 +   Bank Stmt. Balance         123,625.00
Uncleared Deposits, Debits                0.00     Difference                       0.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▇▇▇▇2134 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Bamboo |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 4/30/2018 | BB&T | Bank Fees | 57 |
| Bank Debit | 5/31/2018 | BB&T | Bank Fees | 27 |
| Bank Debit | 6/30/2018 | BB&T | Bank Fees | 43 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 127 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 07/12/18                    **Jade Winds Association, Inc**                    #3044  Page: 1

R E C O N C I L I A T I O N

Bank #: 10  BB&T SA 2016 Bamboo          10113-002 BB&T SA 2016 Bamboo
G/L Acct Bal:    104,340.45
Bank Balance:    104,340.45
Statement date: 06/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

_____  _____

                    Total Outstanding                                    .00                    .00

Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 104,340.45 | Reconciling Balance | 104,340.45 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 104,340.45 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Plus International |
|---|---|
| Account Number | ▮8556 |
| Purpose of Account (Operating/Payroll/Personal) | Cash Collateral |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 08/01/18                    **Jade Winds Association, Inc**                    #3229   Page: 1

R E C O N C I L I A T I O N

Bank #: 22  Plus Int'l Bank - Cash Collat    10108-000 Plus Int'l Bank Cash Colla
G/L Acct Bal:   900,050.00
Bank Balance:   900,050.00
Statement date: 06/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|---|---|---|---|---|---|

OUTSTANDING ITEMS:

            Total Outstanding                       .00          .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 900,050.00 | Reconciling Balance | 900,050.00 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 900,050.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |