UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

In re:

JADE WINDS ASSOCIATION, INC.                    Chapter 11

    Debtor.                                                        Case No.: 15-17570-RAM

_____/

## NOTICE OF FILING BANK STATEMENTS TO
## POST-CONFIRMATION QUARTERLY OPERATING REPORT
## FOR THE PERIOD FROM APRIL 1, 2018 TO JUNE 30, 2018

Jade Winds Association, Inc. (the "Debtor"), by and through the undersigned counsel, hereby files the attached *Bank Statements* to the Debtor's Post-Confirmation Quarterly Operating Report for the Period from April 1, 2018 to June 30, 2018 [ECF No. 866].

## ATTORNEY CERTIFICATION

**I HEREBY CERTIFY** that I am admitted to the Bar of the United States District Court for the Southern District of Florida and I am in compliance with the additional qualifications to practice in this Court set forth in Local Rule 2090-1.

## CERTIFICATE OF SERVICE

**I HEREBY CERTIFY** that a true and correct copy of the foregoing was furnished via Notice of Electronic Filing by CM/ECF to all parties registered to receive such service in this case on this the 20th day of December, 2018.

Respectfully Submitted,

**SHRAIBERG, LANDAU & PAGE, P.A.**
Attorney for the Debtor
2385 NW Executive Center Drive, #300
Boca Raton, Florida 33431
Telephone: 561-443-0800
Facsimile: 561-998-0047
ependergraft@slp.law

By: /s/ Eric Pendergraft
      Eric Pendergraft
      Fla. Bar No. 91927



# PLUS INTERNATIONAL BANK

61    JADE WINDS ASSOCIATION INC
      CONSTRUCTION DISBURSEMENT ACCOUNT                          04/30/18
      622 BANYAN TRAIL 1 SUITE 150
      ATTN: LAURA ARRESEIGOR
      BOCA RATON FL  33431

 8887

CYCLE-031

*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER   0001008887            TAX ID NUMBER    XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 03/31/18 ........................    1,280.00
     PLUS       0  DEPOSITS AND OTHER CREDITS ...................         .00
     LESS       1  CHECKS AND OTHER DEBITS .....................      650.00
CURRENT STATEMENT BALANCE AS OF 04/30/18 ........................      630.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD     30

----------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***
     DATE            DESCRIPTION              DEBITS          CREDITS
     04/04 CASHIER CK TO VARIAN &            650.00
           ASSOCIATES ENG

----------------------------------------------------------------------
*** BALANCE BY DATE ***
03/31     1,280.00  04/04        630.00



MEMBER
FDIC

**PLUS INTERNATIONAL BANK**

```
38      JADE WINDS ASSOCIATION INC                                05/31/18
        CONSTRUCTION DISBURSEMENT ACCOUNT
        622 BANYAN TRAIL 1 SUITE 150
        ATTN: LAURA ARRESEIGOR
        BOCA RATON FL  33431
```

887

```
        2                                                         CYCLE-031
*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER   0001008887              TAX ID NUMBER   XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 04/30/18 ......................        630.00
    PLUS      1  DEPOSITS AND OTHER CREDITS ..................    241,350.39
    LESS      3  CHECKS AND OTHER DEBITS .....................    241,355.39
CURRENT STATEMENT BALANCE AS OF 05/31/18 .......................        625.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD    31
```

---

```
*** CHECKING ACCOUNT TRANSACTIONS ***
   DATE         DESCRIPTION                DEBITS          CREDITS
05/11 NEW ADVANCE LN400125335                            241,350.39
05/11 PAYMENT FOR VARIAN ASSOCIATES        655.00
         P.A.
05/11 Outgoing WT Fee                       25.00
05/11 WT To: CAROUSEL DEVELOPMENT AN    240,675.39
```

---

```
*** BALANCE BY DATE ***
04/30      630.00  05/11      625.00
```



MEMBER FDIC

# PLUS INTERNATIONAL BANK

36  JADE WINDS ASSOCIATION INC
    CONSTRUCTION DISBURSEMENT ACCOUNT                                    06/30/18
    622 BANYAN TRAIL 1 SUITE 150
    ATTN: LAURA ARRESEIGOR
    BOCA RATON FL  33431                              8887

2                                                              CYCLE-031
*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER   0001008887              TAX ID NUMBER   XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 05/31/18 .......................        625.00
     PLUS     1   DEPOSITS AND OTHER CREDITS ...................    218,908.42
     LESS     3   CHECKS AND OTHER DEBITS .....................     218,933.42
CURRENT STATEMENT BALANCE AS OF 06/30/18 .......................        600.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD    30

------------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***
   DATE          DESCRIPTION                DEBITS            CREDITS
06/18 NEW ADVANCE LN400125335                                218,908.42
06/18 JADE WINGS/ VARIAN ASSOC               650.00
06/18 Outgoing WT Fee                         25.00
06/18 WT To: CAROUSEL DEVELOPMENT AN     218,258.42
------------------------------------------------------------------------
*** BALANCE BY DATE ***
05/31     625.00  06/18        600.00



MEMBER FDIC





888-14-01-00 40155  41 C 001 20 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570-RAM
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 04/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - s    100 percent of annual premium to be repaid in 10 months
  - s    80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ **ASSOC SVCS INTEREST CHECKING** [REDACTED] **1083**

| Account summary | |
|---|---|
| Your previous balance as of 03/31/2018 | $575,339.79 |
| Checks | - 160,054.89 |
| Other withdrawals, debits and service charges | - 123,232.69 |
| Deposits, credits and interest | + 391,626.20 |
| Your new balance as of 04/30/2018 | = $683,678.41 |

| Interest summary | |
|---|---|
| Interest paid this statement period | $14.24 |
| 2018 interest paid year-to-date | $54.34 |
| Interest rate | 0.03% |

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 04/05 | 120 | 61.82 | 04/03 | *101270 | 3,500.00 | 04/04 | 101282 | 2,406.00 |
| 04/19 | 121 | 17,936.44 | 04/02 | *101272 | 186.75 | 04/02 | *101284 | 10,873.23 |
| 04/30 | *127 | 1,750.00 | 04/09 | 101273 | 5,615.63 | 04/03 | *101286 | 304.95 |
| 04/18 | *1265 | 960.00 | 04/02 | *101277 | 1,865.65 | 04/05 | 101287 | 6,980.00 |
| 04/06 | *1268 | 1,600.00 | 04/04 | 101278 | 50,522.06 | 04/12 | 101288 | 510.00 |
| 04/06 | 1269 | 1,600.00 | 04/18 | *101281 | 250.00 | 04/09 | 101289 | 44,632.36 |
| 04/30 | *1272 | 8,500.00 | | | | | | |

* indicates a skip in sequential check numbers above this item

| | |
|---|---|
| Total checks | = $160,054.89 |

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/02 | DEBIT CARD PURCHASE Amazon.com 03-30 AMZN.COM/BILL  WA 9154 | 94.46 |
| 04/02 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION | 501.52 |
| 04/03 | COUPON STOP FEE  41517 | 7.00 |
| 04/03 | COUPON STOP FEE  41619 | 7.00 |

*continued*

ASSOC SVCS INTEREST CHECKING                1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/03 | COUPON STOP FEE  41206 | 7.00 |
| 04/03 | COUPON STOP FEE  41112 | 7.00 |
| 04/03 | COUPON STOP FEE  41111 | 7.00 |
| 04/03 | COUPON STOP FEE  23213 | 7.00 |
| 04/03 | COUPON STOP FEE  23313 | 7.00 |
| 04/03 | COUPON STOP FEE  41719 | 7.00 |
| 04/03 | COUPON STOP FEE  41822 | 7.00 |
| 04/03 | COUPON STOP FEE  41521 | 7.00 |
| 04/03 | COUPON STOP FEE  41501 | 7.00 |
| 04/03 | COUPON STOP FEE  31209 | 7.00 |
| 04/03 | COUPON STOP FEE  41823 | 7.00 |
| 04/03 | COUPON STOP FEE  31313 | 7.00 |
| 04/03 | COUPON STOP FEE  41330 | 7.00 |
| 04/03 | COUPON STOP FEE  41830 | 7.00 |
| 04/03 | COUPON STOP FEE  32205 | 7.00 |
| 04/03 | COUPON STOP FEE  31709 | 7.00 |
| 04/03 | COUPON STOP FEE  31602 | 7.00 |
| 04/03 | DEBIT MEMO | 12.00 |
| 04/04 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association | 9,315.91 |
| 04/05 | DEBIT MEMO | 12.00 |
| 04/05 | DEBIT MEMO | 12.00 |
| 04/05 | DEBIT MEMO | 12.00 |
| 04/05 | DEBIT MEMO | 12.00 |
| 04/05 | DEBIT MEMO | 12.00 |
| 04/05 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association | 1,188.00 |
| 04/05 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association | 6,930.00 |
| 04/06 | DEBIT CARD PURCHASE-PIN 04-05-18 AVENTURA    FL 9154 BEDBATH&BEYOND# 19205 BIS | 128.39 |
| 04/06 | DEBIT CARD PURCHASE-PIN 04-06-18 N MIAMI BEACH FL 0572 THE HOME DEPOT #0251 | 48.94 |
| 04/06 | DEBIT MEMO | 12.00 |
| 04/06 | DEBIT MEMO | 12.00 |
| 04/06 | DEBIT MEMO | 12.00 |
| 04/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR | 133.46 |
| 04/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 | 1,112.15 |
| 04/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC | 2,037.43 |
| 04/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 | 2,717.28 |
| 04/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC | 3,172.27 |
| 04/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 | 4,092.78 |
| 04/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC | 4,845.02 |
| 04/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 | 7,804.98 |
| 04/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 | 7,808.54 |
| 04/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 | 13,780.58 |
| 04/09 | DEBIT CARD PURCHASE ALL CITY PAINT AND 04-06 NORTH MIAMI B  FL 0572 | 600.00 |
| 04/09 | DEBIT CARD PURCHASE ALL CITY PAINT AND 04-06 NORTH MIAMI B  FL 0572 | 50.00 |
| 04/09 | DEBIT CARD PURCHASE ALL CITY PAINT AND 04-06 NORTH MIAMI B  FL 0572 | 1,850.36 |
| 04/09 | DEBIT CARD PURCHASE-PIN 04-06-18 N MIAMI BEACH FL 0572 THE HOME DEPOT #0251 | 17.10 |
| 04/09 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 04-07 AMZN.COM/BILL  WA 9154 | 59.82 |
| 04/09 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 04-07 AMZN.COM/BILL  WA 9154 | 17.61 |
| 04/09 | COUPON STOP FEE  41120 | 7.00 |
| 04/09 | COUPON STOP FEE  41105 | 7.00 |
| 04/09 | COUPON STOP FEE  41502 | 7.00 |
| 04/09 | COUPON STOP FEE  41824 | 7.00 |
| 04/09 | COUPON STOP FEE  31600 | 7.00 |
| 04/09 | COUPON STOP FEE  23100 | 7.00 |
| 04/09 | COUPON STOP FEE  12415 | 7.00 |
| 04/09 | DEBIT MEMO | 12.00 |
| 04/10 | DEBIT CARD PURCHASE-PIN 04-10-18 HIALEAH      FL 9154 USPS PO 11382803 1500 W 8 | 13.40 |
| 04/10 | DEBIT MEMO | 12.00 |
| 04/10 | DEBIT MEMO | 12.00 |
| 04/11 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000098463624 | 959.38 |
| 04/11 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000098465584 | 13,432.34 |
| 04/12 | DEBIT CARD PURCHASE-PIN 04-11-18 LIGHTHOUSE PO FL 9154 DOLLAR TREE | 7.42 |

*continued*

■ ASSOC SVCS INTEREST CHECKING 1100008741083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/12 | DEBIT MEMO | 12.00 |
| 04/12 | TELEPHONE PAYMENT Payment   ATT 483067003EVR1D | 127.31 |
| 04/12 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 155.09 |
| 04/12 | INTERNET PAYMENT CABLE    COMCAST 2783028 | 165.95 |
| 04/12 | INTERNET PAYMENT CABLE    COMCAST 2783065 | 29,332.18 |
| 04/13 | DEBIT MEMO | 12.00 |
| 04/13 | DEBIT MEMO | 12.00 |
| 04/13 | DEBIT MEMO | 12.00 |
| 04/13 | RETURN DEPOSIT ITEM  99000443 | 496.70 |
| 04/13 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 04/16 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 04-13 AMZN.COM/BILL   WA 9154 | 67.98 |
| 04/16 | DEBIT CARD PURCHASE ALL CITY PAINT AND 04-13 NORTH MIAMI B  FL 9154 | 902.25 |
| 04/16 | DEBIT MEMO | 12.00 |
| 04/17 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 04-17 AMZN.COM/BILL   WA 9154 | 124.88 |
| 04/17 | DEBIT CARD PURCHASE BUILDASIGN.COM 04-16 800-330-9622   TX 9154 | 126.73 |
| 04/17 | DEBIT CARD PURCHASE DOG WASTE DEPOT 04-17 800-789-2563   CA 9154 | 235.98 |
| 04/17 | RETURN DEPOSIT ITEM  99000913 | 10.00 |
| 04/17 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 04/17 | DEBIT MEMO | 12.00 |
| 04/18 | DEBIT MEMO | 12.00 |
| 04/19 | DEBIT MEMO | 12.00 |
| 04/20 | DEBIT CARD PURCHASE-PIN 04-19-18 NORTH MIAMI B FL 9154 USPS PO 11589001 16400 W | 13.40 |
| 04/20 | TELEPHONE PAYMENT Payment   ATT 353459004EVR1L | 623.91 |
| 04/23 | DEBIT CARD PURCHASE ALL CITY PAINT AND 04-20 NORTH MIAMI B  FL 9154 | 261.40 |
| 04/23 | DEBIT CARD PURCHASE-PIN 04-20-18 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 107.94 |
| 04/23 | DEBIT MEMO | 12.00 |
| 04/25 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 04-25 AMZN.COM/BILL   WA 9154 | 43.18 |
| 04/25 | INTERNET PAYMENT CABLE    COMCAST 6830214 | 165.95 |
| 04/25 | INTERNET PAYMENT Payment   ATT 920660003MYW9C | 634.63 |
| 04/26 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 04-25 AMZN.COM/BILL   WA 9154 | 22.08 |
| 04/26 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 04-25 AMZN.COM/BILL   WA 9154 | 83.12 |
| 04/26 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 04-25 AMZN.COM/BILL   WA 9154 | 103.63 |
| 04/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 48.68 |
| 04/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 54.72 |
| 04/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 159.17 |
| 04/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 300.62 |
| 04/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 454.33 |
| 04/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 565.64 |
| 04/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3193531138 WEBI | 710.00 |
| 04/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 721.44 |
| 04/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 1408805099 WEBI | 825.29 |
| 04/27 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 04-26 WWW.AMAZON.CO  WA 9154 | 158.01 |
| 04/27 | DEBIT CARD PURCHASE-PIN 04-26-18 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 201.69 |
| 04/27 | DEBIT CARD PURCHASE ALL CITY PAINT AND 04-26 NORTH MIAMI B  FL 9154 | 142.83 |
| 04/27 | DEBIT CARD PURCHASE RJ'S INTERNATIONAL 04-26 PALMETTO BAY   FL 9154 | 927.50 |
| 04/30 | DEBIT CARD PURCHASE-PIN 04-30-18 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 969.34 |
| 04/30 | DEBIT MEMO | 12.00 |

Total other withdrawals, debits and service charges | = $123,232.69

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/02 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 214.81 |
| 04/02 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 234.34 |
| 04/02 | COUPON PAYMENT  41105 | 427.42 |
| 04/02 | CONSOL ELEC DEPOSIT  1 | 444.30 |

continued

ASSOC SVCS INTEREST CHECKING ████ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/02 | CONSOL ELEC DEPOSIT  2 | 726.52 |
| 04/02 | CONSOLIDATED COUPON PAYMENT  14 | 5,662.47 |
| 04/02 | CONSOL ELEC BILL PAY DEPOSIT  21 | 7,876.92 |
| 04/03 | COUPON PAYMENT  31306 | 342.52 |
| 04/03 | COUPON PAYMENT  41208 | 361.61 |
| 04/03 | COUPON PAYMENT  23302 | 570.75 |
| 04/03 | COUPON PAYMENT  23302 | 570.75 |
| 04/03 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 605.47 |
| 04/03 | CONSOL ELEC BILL PAY DEPOSIT  8 | 2,569.19 |
| 04/03 | CONSOLIDATED COUPON PAYMENT  28 | 13,055.11 |
| 04/03 | CONSOL ELEC DEPOSIT  218 | 88,495.19 |
| 04/04 | COUPON PAYMENT  41504 | 427.42 |
| 04/04 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 546.87 |
| 04/04 | CONSOL ELEC BILL PAY DEPOSIT  19 | 6,798.50 |
| 04/04 | CONSOLIDATED COUPON PAYMENT  32 | 14,579.35 |
| 04/05 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 356.41 |
| 04/05 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 04/05 | COUPON PAYMENT  31203 | 463.58 |
| 04/05 | CONSOL ELEC DEPOSIT  4 | 1,375.95 |
| 04/05 | CONSOL ELEC BILL PAY DEPOSIT  18 | 6,836.89 |
| 04/05 | CONSOLIDATED COUPON PAYMENT  50 | 20,678.25 |
| 04/06 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 253.89 |
| 04/06 | REMOTE DEPOSIT | 5,463.78 |
| 04/06 | CONSOL ELEC BILL PAY DEPOSIT  22 | 6,997.70 |
| 04/06 | CONSOLIDATED COUPON PAYMENT  28 | 12,169.14 |
| 04/09 | DEBIT CARD RETURN-PIN 04-06-18 N MIAMI BEACH FL 0572 THE HOME DEPOT #0251 | 17.62 |
| 04/09 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 283.17 |
| 04/09 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 283.18 |
| 04/09 | COUNTER DEPOSIT | 1,994.17 |
| 04/09 | CONSOL ELEC DEPOSIT  5 | 2,341.76 |
| 04/09 | REMOTE DEPOSIT | 2,732.00 |
| 04/09 | CONSOL ELEC DEPOSIT  6 | 2,840.11 |
| 04/09 | CONSOL ELEC BILL PAY DEPOSIT  23 | 8,948.63 |
| 04/09 | CONSOLIDATED COUPON PAYMENT  41 | 21,750.17 |
| 04/10 | CONSOL ELEC DEPOSIT  1 | 555.53 |
| 04/10 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 781.19 |
| 04/10 | CONSOL ELEC DEPOSIT  3 | 1,184.09 |
| 04/10 | CONSOL ELEC BILL PAY DEPOSIT  14 | 4,776.01 |
| 04/10 | CONSOLIDATED COUPON PAYMENT  47 | 18,193.59 |
| 04/11 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 185.56 |
| 04/11 | COUPON PAYMENT  51504 | 303.50 |
| 04/11 | CONSOL ELEC DEPOSIT  1 | 353.00 |
| 04/11 | COUPON PAYMENT  13109 | 444.30 |
| 04/11 | CONSOL ELEC DEPOSIT  2 | 768.04 |
| 04/11 | CONSOL ELEC BILL PAY DEPOSIT  15 | 4,874.12 |
| 04/11 | CONSOLIDATED COUPON PAYMENT  39 | 16,629.28 |
| 04/12 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 331.99 |
| 04/12 | COUPON PAYMENT  41713 | 361.61 |
| 04/12 | CONSOL ELEC BILL PAY DEPOSIT  3 | 889.85 |
| 04/12 | CONSOL ELEC DEPOSIT  6 | 2,607.04 |
| 04/12 | CONSOLIDATED COUPON PAYMENT  14 | 12,173.32 |
| 04/13 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 292.94 |
| 04/13 | CONSOL ELEC DEPOSIT  1 | 358.36 |
| 04/13 | CONSOLIDATED COUPON PAYMENT  13 | 4,693.51 |
| 04/16 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 253.88 |
| 04/16 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 283.17 |
| 04/16 | CONSOL ELEC BILL PAY DEPOSIT  2 | 920.34 |
| 04/16 | REMOTE DEPOSIT | 4,429.59 |
| 04/16 | CONSOLIDATED COUPON PAYMENT  12 | 4,512.55 |
| 04/16 | REMOTE DEPOSIT | 5,468.81 |
| 04/17 | CONSOL ELEC DEPOSIT  1 | 280.00 |

*continued*

■ ASSOC SVCS INTEREST CHECKING ▓▓▓▓▓ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/17 | COUPON PAYMENT  11201 | 366.52 |
| 04/17 | COUPON PAYMENT  23417 | 377.42 |
| 04/17 | COUPON PAYMENT  23417 | 377.42 |
| 04/17 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 873.94 |
| 04/17 | CONSOLIDATED COUPON PAYMENT  10 | 4,319.95 |
| 04/18 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 146.47 |
| 04/18 | CONSOL ELEC BILL PAY DEPOSIT  3 | 826.20 |
| 04/18 | CONSOLIDATED COUPON PAYMENT  7 | 6,526.05 |
| 04/19 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 273.41 |
| 04/19 | CONSOLIDATED COUPON PAYMENT  4 | 1,748.70 |
| 04/20 | COUPON PAYMENT  11204 | 40.96 |
| 04/20 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 312.46 |
| 04/20 | COUPON PAYMENT  11204 | 366.52 |
| 04/20 | CONSOL ELEC BILL PAY DEPOSIT  2 | 526.84 |
| 04/20 | CONSOLIDATED COUPON PAYMENT  5 | 1,267.45 |
| 04/20 | REMOTE DEPOSIT | 8,137.19 |
| 04/23 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 263.65 |
| 04/23 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 346.65 |
| 04/23 | CONSOL ELEC BILL PAY DEPOSIT  5 | 1,412.61 |
| 04/23 | CONSOLIDATED COUPON PAYMENT  8 | 3,579.97 |
| 04/24 | CONSOL ELEC DEPOSIT  1 | 377.42 |
| 04/24 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 771.41 |
| 04/25 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 78.10 |
| 04/25 | COUPON PAYMENT  13306 | 390.29 |
| 04/25 | COUPON PAYMENT  41703 | 450.42 |
| 04/25 | CONSOL ELEC DEPOSIT  1 | 927.16 |
| 04/25 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,117.18 |
| 04/25 | CONSOLIDATED COUPON PAYMENT  7 | 2,560.49 |
| 04/26 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 224.58 |
| 04/26 | CONSOL ELEC BILL PAY DEPOSIT  3 | 695.35 |
| 04/26 | CONSOLIDATED COUPON PAYMENT  5 | 1,735.18 |
| 04/27 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 229.49 |
| 04/27 | CONSOL ELEC DEPOSIT  1 | 350.70 |
| 04/27 | CONSOLIDATED COUPON PAYMENT  3 | 986.75 |
| 04/27 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,258.14 |
| 04/30 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 273.40 |
| 04/30 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION | 302.71 |
| 04/30 | COUPON PAYMENT  41208 | 361.61 |
| 04/30 | CONSOL ELEC BILL PAY DEPOSIT  5 | 2,210.66 |
| 04/30 | COUNTER DEPOSIT | 3,650.00 |
| 04/30 | CONSOLIDATED COUPON PAYMENT  12 | 5,245.19 |
| 04/30 | REMOTE DEPOSIT | 7,696.80 |
| 04/30 | INTEREST PAYMENT | 14.24 |

Total deposits, credits and interest                                    = $391,626.20

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:0              $12.00




CHECK#:0              $12.00




CHECK#:0              $12.00




CHECK#:0              $12.00




CHECK#:0              $12.00



CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00




CHECK#:0                $12.00




CHECK#:0                $12.00




CHECK#:0                $12.00




CHECK#:0                $12.00




CHECK#:0                $12.00



CHECK#:0          $12.00

CHECK#:0          $12.00

CHECK#:0          $12.00

CHECK#:0          $12.00

CHECK#:0          $12.00






CHECK#:0          $12.00




CHECK#:0          $12.00




CHECK#:120        $61.82




CHECK#:121        $17,936.44




CHECK#:127        $1,750.00



CHECK#:1265          $960.00

CHECK#:1268          $1,600.00

CHECK#:1269          $1,600.00

CHECK#:1272          $8,500.00

CHECK#:101270        $3,500.00






**CHECK#:101272**    **$186.75**




**CHECK#:101273**    **$5,615.63**




**CHECK#:101277**    **$1,865.65**




**CHECK#:101278**    **$50,522.06**




**CHECK#:101281**    **$250.00**



CHECK#:101282          $2,406.00

CHECK#:101284          $10,873.23

CHECK#:101286          $304.95

CHECK#:101287          $6,980.00

CHECK#:101288          $510.00







CHECK#:101289          $44,632.36



888-14-01-00 40155  54 C 001 20 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570-RAM
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 05/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - § 100 percent of annual premium to be repaid in 10 months
    - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ███████ 1083

#### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2018 | $683,678.41 |
| Checks | - 276,496.52 |
| Other withdrawals, debits and service charges | - 175,209.15 |
| Deposits, credits and interest | + 476,495.93 |
| Your new balance as of 05/31/2018 | = $708,468.67 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $17.32 |
| 2018 interest paid year-to-date | $71.66 |
| Interest rate | 0.03% |

#### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 05/02 | 122 | 585.00 | 05/21 | *100781 | 223.06 | 05/16 | *101311 | 414.00 |
| 05/18 | 123 | 30.13 | 05/21 | *100881 | 111.53 | 05/14 | 101312 | 8,610.00 |
| 05/21 | 124 | 20,822.12 | 05/15 | *101293 | 375.00 | 05/16 | 101313 | 30,324.56 |
| 05/16 | *126 | 12,426.55 | 05/16 | 101294 | 250.00 | 05/16 | *101316 | 44,632.36 |
| 05/21 | 127 | 1,375.00 | 05/15 | *101297 | 1,831.60 | 05/15 | 101317 | 38,332.46 |
| 05/14 | *1274 | 200.00 | 05/15 | 101298 | 160.30 | 05/23 | *101319 | 50,260.31 |
| 05/23 | 1275 | 9,000.00 | 05/18 | 101299 | 4,173.00 | 05/31 | *101321 | 19,888.50 |
| 05/25 | 1276 | 9,227.16 | 05/23 | *101303 | 50.00 | 05/30 | *101330 | 7,200.00 |
| 05/01 | *1278 | 11,425.00 | 05/31 | *101305 | 2,132.72 | 05/30 | *101334 | 125.00 |
| 05/25 | *1278 | 1,911.16 | 05/14 | *101307 | 400.00 | | | |

* indicates a skip in sequential check numbers above this item

| | |
|---|---|
| Total checks | = $276,496.52 |

0067869

ASSOC SVCS INTEREST CHECKING                 1088 (continued)

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/01 | DEBIT CARD PURCHASE OFFICESUPPLY.COM 04-30 866-302-5397   WI  9154 | 951.74 |
| 05/01 | DEBIT MEMO | 12.00 |
| 05/01 | DEBIT MEMO | 12.00 |
| 05/02 | DEBIT MEMO | 12.00 |
| 05/02 | DEBIT MEMO | 12.00 |
| 05/02 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 528.04 |
| 05/02 | RETURN DEPOSIT ITEM  99000627 | 1,450.00 |
| 05/02 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 05/02 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000099210724 | 13,432.34 |
| 05/03 | DEBIT CARD PURCHASE WEBPAY-COURTORTICK 05-02 305-3751987     FL  9154 | 510.00 |
| 05/03 | DEBIT CARD PURCHASE LUMBER LIQUIDATORS 05-02 8004273966     VA  9154 | 1,140.90 |
| 05/03 | DEBIT MEMO | 12.00 |
| 05/03 | DEBIT MEMO | 12.00 |
| 05/03 | INTERNET PAYMENT Payment   ATT 233293003MYW9K | 143.43 |
| 05/03 | INTERNET PAYMENT CABLE      COMCAST 0499243 | 165.95 |
| 05/03 | INTERNET PAYMENT CABLE      COMCAST 0499253 | 29,332.18 |
| 05/04 | DEBIT CARD PURCHASE-PIN 05-04-18 POMPANO BEACH FL 9154 WAL-MART #1517 | 45.05 |
| 05/04 | DEBIT CARD PURCHASE-PIN 05-04-18 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 212.49 |
| 05/04 | DEBIT MEMO | 12.00 |
| 05/04 | DEBIT MEMO  521122221 | 12.00 |
| 05/04 | DEBIT MEMO | 12.00 |
| 05/07 | DEBIT CARD RECURRING PYMT AmazonPrime Member 05-06 amzn.com/prme  WA  9154 | 100.87 |
| 05/07 | DEBIT MEMO | 12.00 |
| 05/07 | DEBIT MEMO | 12.00 |
| 05/07 | DEBIT MEMO | 12.00 |
| 05/07 | INTERNET PAYMENT 3053755452 MDFR INSPECTION 516819196 | 78.50 |
| 05/07 | INTERNET PAYMENT 3053755452 MDFR INSPECTION 516822594 | 82.00 |
| 05/07 | INTERNET PAYMENT 3053755452 MDFR INSPECTION 516819603 | 119.00 |
| 05/07 | INTERNET PAYMENT 3053755452 MDFR INSPECTION 516817817 | 158.00 |
| 05/07 | INTERNET PAYMENT 3053755452 MDFR INSPECTION 516818416 | 176.00 |
| 05/07 | INTERNET PAYMENT 3053755452 MDFR INSPECTION 516820359 | 228.00 |
| 05/07 | INTERNET PAYMENT 3053755452 MDFR INSPECTION 516817420 | 254.00 |
| 05/07 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  21304 | 389.42 |
| 05/07 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  12103 | 456.30 |
| 05/08 | ACH CORP DEBIT M-DWASDPMT MDWS WINDS JADE CUSTOMER ID 000000937009043 | 4.50 |
| 05/08 | DEBIT MEMO | 12.00 |
| 05/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000000937009081 | 117.26 |
| 05/08 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  13412 | 456.30 |
| 05/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000000937009094 | 950.21 |
| 05/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000937009088 | 2,514.57 |
| 05/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000000937009082 | 2,950.43 |
| 05/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000937009091 | 4,306.44 |
| 05/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000000937009085 | 4,633.42 |
| 05/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000937009093 | 5,461.51 |
| 05/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000000937009074 | 6,542.43 |
| 05/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000000937009072 | 9,387.14 |
| 05/08 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000000937009098 | 13,058.50 |
| 05/09 | DEBIT MEMO | 12.00 |
| 05/11 | DEBIT MEMO | 12.00 |
| 05/11 | DEBIT MEMO | 12.00 |
| 05/11 | DEBIT MEMO | 12.00 |
| 05/11 | RETURN DEPOSIT ITEM  99001118 | 434.23 |
| 05/11 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 05/14 | COUPON STOP FEE  51206 | 7.00 |
| 05/14 | COUPON STOP FEE  41322 | 7.00 |
| 05/14 | COUPON STOP FEE  51300 | 7.00 |
| 05/14 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101300 | 160.00 |
| 05/14 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000095513060 | 476.96 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ████████ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/14 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101296 | 499.35 |
| 05/14 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101306 | 510.00 |
| 05/14 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101301 | 988.00 |
| 05/14 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101314 | 1,530.00 |
| 05/14 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101310 | 2,197.50 |
| 05/14 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101302 | 2,727.32 |
| 05/14 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101309 | 2,979.00 |
| 05/14 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101315 | 4,975.14 |
| 05/14 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101295 | 7,145.59 |
| 05/14 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101308 | 28,921.99 |
| 05/15 | DEBIT MEMO | 3.00 |
| 05/15 | DEBIT MEMO | 24.00 |
| 05/15 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 54.72 |
| 05/15 | DEBIT MEMO | 2,583.75 |
| 05/16 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101318 | 792.00 |
| 05/18 | DEBIT MEMO | 12.00 |
| 05/18 | DEBIT MEMO | 12.00 |
| 05/18 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101320 | 8,885.01 |
| 05/21 | DEBIT CARD PURCHASE OFFICE DEPOT #1165 05-18 800-463-3768   FL  9154 | 616.29 |
| 05/21 | DEBIT CARD PURCHASE-PIN 05-19-18 HALLANDALE BE FL 9154 USPS PO 11372000 500 S FE | 53.60 |
| 05/21 | TELEPHONE PAYMENT Payment   ATT 623973003EVR1C | 314.60 |
| 05/22 | DEBIT CARD PURCHASE CVS/PHARMACY #0063 05-21 NORTH MIAMI B  FL  9154 | 32.09 |
| 05/22 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101323 | 158.85 |
| 05/22 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101324 | 732.35 |
| 05/22 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101325 | 895.00 |
| 05/23 | COUPON STOP FEE  51505 | 7.00 |
| 05/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 46.85 |
| 05/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 107.18 |
| 05/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 144.45 |
| 05/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 300.62 |
| 05/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 402.41 |
| 05/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 528.53 |
| 05/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 706.59 |
| 05/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3193531138 WEBI | 759.54 |
| 05/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 1408805099 WEBI | 788.20 |
| 05/29 | DEBIT CARD PURCHASE-PIN 05-27-18 POMPANO BEACH FL 9154 LOWE'S #1792 | 16.92 |
| 05/29 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101333 | 37.47 |
| 05/29 | INTERNET PAYMENT Payment   ATT 504708003MYW9T | 633.23 |
| 05/30 | DEBIT CARD PURCHASE OFFICESUPPLY.COM 05-29 866-302-5397   WI  9154 | 51.32 |
| 05/30 | DEBIT MEMO | 12.00 |
| 05/30 | DEBIT MEMO | 12.00 |
| 05/31 | DEBIT CARD PURCHASE SAMSCLUB.COM 05-29 888-746-7726   AR  9154 | 117.94 |
| 05/31 | DEBIT CARD PURCHASE PCI SOLUTIONS INC 05-29 954-3160245    FL  9154 | 1,035.00 |
| 05/31 | DEBIT CARD PURCHASE BUILD.COM 05-30 800-375-3403   CA  9154 | 143.00 |
| 05/31 | DEBIT CARD PURCHASE OFFICESUPPLY.COM 05-30 866-302-5397   WI  9154 | 46.64 |
| 05/31 | DEBIT MEMO | 12.00 |

Total other withdrawals, debits and service charges = $175,209.15

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/01 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 05/01 | CONSOL ELEC DEPOSIT  1 | 444.30 |
| 05/01 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 878.85 |
| 05/01 | CONSOL ELEC BILL PAY DEPOSIT  6 | 2,077.47 |
| 05/01 | CONSOLIDATED COUPON PAYMENT  20 | 7,273.02 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/02 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 156.25 |
| 05/02 | CONSOL ELEC DEPOSIT  1 | 360.00 |
| 05/02 | CONSOL ELEC DEPOSIT  1 | 463.58 |
| 05/02 | CONSOLIDATED COUPON PAYMENT  19 | 7,177.57 |
| 05/02 | CONSOL ELEC BILL PAY DEPOSIT  25 | 9,030.50 |
| 05/03 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 283.19 |
| 05/03 | CONSOL ELEC DEPOSIT  1 | 401.52 |
| 05/03 | COUPON PAYMENT  11113 | 444.30 |
| 05/03 | CONSOL ELEC DEPOSIT  2 | 785.78 |
| 05/03 | DEBIT CARD RETURN OFFICESUPPLY.COM 05-03 8663025397    WI  9154 | 951.74 |
| 05/03 | CONSOL ELEC BILL PAY DEPOSIT  13 | 5,277.70 |
| 05/03 | CONSOLIDATED COUPON PAYMENT  36 | 13,425.23 |
| 05/04 | CONSOL ELEC DEPOSIT  1 | 303.50 |
| 05/04 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 332.04 |
| 05/04 | CONSOL ELEC DEPOSIT  2 | 809.60 |
| 05/04 | CONSOL ELEC BILL PAY DEPOSIT  16 | 6,318.10 |
| 05/04 | CONSOLIDATED COUPON PAYMENT  21 | 8,337.64 |
| 05/04 | CONSOL ELEC DEPOSIT  218 | 88,452.36 |
| 05/07 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 224.59 |
| 05/07 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 322.25 |
| 05/07 | CONSOL ELEC DEPOSIT  1 | 361.61 |
| 05/07 | CONSOL ELEC DEPOSIT  3 | 1,528.28 |
| 05/07 | CONSOL ELEC BILL PAY DEPOSIT  23 | 8,813.38 |
| 05/07 | CONSOLIDATED COUPON PAYMENT  48 | 19,778.08 |
| 05/08 | COUPON PAYMENT  51504 | 303.50 |
| 05/08 | COUPON PAYMENT  31309 | 463.58 |
| 05/08 | CONSOL ELEC DEPOSIT  2 | 687.52 |
| 05/08 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 698.22 |
| 05/08 | CONSOL ELEC DEPOSIT  4 | 1,657.34 |
| 05/08 | CONSOL ELEC BILL PAY DEPOSIT  11 | 4,083.91 |
| 05/08 | REMOTE DEPOSIT | 5,952.64 |
| 05/08 | CONSOLIDATED COUPON PAYMENT  47 | 19,213.73 |
| 05/08 | REMOTE DEPOSIT | 29,858.65 |
| 05/09 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 146.47 |
| 05/09 | COUPON PAYMENT  31316 | 434.23 |
| 05/09 | CONSOL ELEC DEPOSIT  1 | 444.30 |
| 05/09 | CONSOL ELEC DEPOSIT  2 | 937.71 |
| 05/09 | CONSOLIDATED COUPON PAYMENT  17 | 7,053.59 |
| 05/09 | CONSOL ELEC BILL PAY DEPOSIT  25 | 9,757.46 |
| 05/10 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 205.05 |
| 05/10 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 05/10 | CONSOL ELEC BILL PAY DEPOSIT  11 | 4,276.54 |
| 05/10 | CONSOLIDATED COUPON PAYMENT  40 | 15,894.69 |
| 05/11 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 307.59 |
| 05/11 | COUPON PAYMENT  41216 | 352.82 |
| 05/11 | COUPON PAYMENT  32810 | 382.18 |
| 05/11 | COUPON PAYMENT  41504 | 427.42 |
| 05/11 | CONSOL ELEC DEPOSIT  3 | 977.58 |
| 05/11 | CONSOL ELEC DEPOSIT  3 | 1,147.99 |
| 05/11 | CONSOL ELEC BILL PAY DEPOSIT  15 | 5,441.24 |
| 05/11 | CONSOLIDATED COUPON PAYMENT  46 | 19,467.48 |
| 05/14 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 253.88 |
| 05/14 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 288.06 |
| 05/14 | COUPON PAYMENT  11201 | 366.52 |
| 05/14 | COUPON PAYMENT  11204 | 407.48 |
| 05/14 | CONSOL ELEC DEPOSIT  2 | 978.07 |
| 05/14 | REMOTE DEPOSIT | 1,718.70 |
| 05/14 | CONSOL ELEC BILL PAY DEPOSIT  5 | 2,564.30 |
| 05/14 | CONSOLIDATED COUPON PAYMENT  13 | 5,721.22 |
| 05/14 | REMOTE DEPOSIT | 40,765.72 |
| 05/15 | CONSOL ELEC BILL PAY DEPOSIT  1 | 407.18 |

*continued*


### ■ ASSOC SVCS INTEREST CHECKING 1100008741083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/15 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 722.62 |
| 05/15 | CONSOL ELEC DEPOSIT  2 | 913.58 |
| 05/15 | CONSOLIDATED COUPON PAYMENT  8 | 2,410.59 |
| 05/16 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 224.58 |
| 05/16 | CONSOL ELEC DEPOSIT  1 | 358.36 |
| 05/16 | CONSOL ELEC BILL PAY DEPOSIT  1 | 377.00 |
| 05/16 | COUPON PAYMENT  13414 | 596.60 |
| 05/16 | CONSOLIDATED COUPON PAYMENT  3 | 1,161.52 |
| 05/17 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 195.30 |
| 05/17 | CONSOL ELEC BILL PAY DEPOSIT  1 | 358.00 |
| 05/17 | CONSOLIDATED COUPON PAYMENT  6 | 1,909.77 |
| 05/18 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 224.60 |
| 05/18 | REMOTE DEPOSIT | 789.41 |
| 05/18 | CONSOLIDATED COUPON PAYMENT  5 | 1,533.18 |
| 05/18 | REMOTE DEPOSIT | 1,900.00 |
| 05/18 | REMOTE DEPOSIT | 29,527.27 |
| 05/21 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 185.53 |
| 05/21 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 185.53 |
| 05/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 297.00 |
| 05/21 | CONSOLIDATED COUPON PAYMENT  7 | 2,720.02 |
| 05/22 | CONSOL ELEC DEPOSIT  1 | 377.42 |
| 05/22 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 634.24 |
| 05/22 | CONSOL ELEC DEPOSIT  2 | 830.90 |
| 05/22 | CONSOLIDATED COUPON PAYMENT  2 | 924.76 |
| 05/22 | REMOTE DEPOSIT | 975.00 |
| 05/22 | COUNTER DEPOSIT | 1,450.00 |
| 05/22 | COUNTER DEPOSIT | 2,200.00 |
| 05/22 | REMOTE DEPOSIT | 10,584.21 |
| 05/23 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 195.29 |
| 05/23 | CONSOLIDATED COUPON PAYMENT  5 | 1,972.51 |
| 05/24 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 263.64 |
| 05/24 | CONSOLIDATED COUPON PAYMENT  1 | 427.42 |
| 05/24 | CONSOL ELEC BILL PAY DEPOSIT  1 | 456.84 |
| 05/25 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 288.05 |
| 05/25 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 05/25 | CONSOL ELEC BILL PAY DEPOSIT  2 | 597.14 |
| 05/29 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 185.53 |
| 05/29 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 214.82 |
| 05/29 | COUPON PAYMENT  31203 | 463.58 |
| 05/29 | CONSOL ELEC BILL PAY DEPOSIT  2 | 510.92 |
| 05/29 | DEBIT CARD RETURN OFFICE DEPOT #1165 05-25 WESTON        FL 9154 | 616.29 |
| 05/29 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 644.49 |
| 05/29 | CONSOLIDATED COUPON PAYMENT  12 | 4,333.29 |
| 05/30 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 146.46 |
| 05/30 | CONSOL ELEC BILL PAY DEPOSIT  8 | 3,258.04 |
| 05/30 | CONSOLIDATED COUPON PAYMENT  9 | 3,643.14 |
| 05/31 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 146.47 |
| 05/31 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 05/31 | AVIDPAY   JADE WINDS ASSOC JADE WINDS ASSOCIATION  CUSTOMER ID CK101314 | 1,020.00 |
| 05/31 | CONSOL ELEC BILL PAY DEPOSIT  6 | 2,673.55 |
| 05/31 | REMOTE DEPOSIT | 4,089.74 |
| 05/31 | REMOTE DEPOSIT | 6,703.87 |
| 05/31 | CONSOLIDATED COUPON PAYMENT  23 | 8,293.87 |
| 05/31 | INTEREST PAYMENT | 17.32 |

Total deposits, credits and interest                                                                = $476,495.93

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

 

CHECK#:0                  $12.00

 

CHECK#:0                  $3.00

 

CHECK#:0                  $2,583.75

 

CHECK#:0                  $24.00

 

CHECK#:0                  $12.00



CHECK#:0                 $12.00

CHECK#:0                 $12.00

CHECK#:0                 $12.00

CHECK#:0                 $12.00

CHECK#:0                 $12.00




**CHECK#:0**          **$12.00**




**CHECK#:0**          **$12.00**




**CHECK#:0**          **$12.00**




**CHECK#:0**          **$12.00**




**CHECK#:0**          **$12.00**



CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00






**CHECK#:0**          **$12.00**




**CHECK#:0**          **$12.00**




**CHECK#:0**          **$12.00**




**CHECK#:0**          **$12.00**




**CHECK#:122**          **$585.00**




CHECK#:123          $30.13




CHECK#:124          $20,822.12




CHECK#:126          $12,426.55




CHECK#:127          $1,375.00




CHECK#:1274         $200.00




CHECK#: 1275          $9,000.00




CHECK#: 1276          $9,227.16




CHECK#: 1278          $1,911.16




CHECK#: 1278          $11,425.00




CHECK#: 100781        $223.06



CHECK#:100881          $111.53

CHECK#:101293          $375.00

CHECK#:101294          $250.00

CHECK#:101297          $1,831.60

CHECK#:101298          $160.30


 

CHECK#:101299     $4,173.00

 

CHECK#:101303     $50.00

 

CHECK#:101305     $2,132.72

 

CHECK#:101307     $400.00

 

CHECK#:101311     $414.00



CHECK#:101312          $8,610.00

CHECK#:101313          $30,324.56

CHECK#:101316          $44,632.36

CHECK#:101317          $38,332.46

CHECK#:101319          $50,260.31





**CHECK#:101321**        **$19,888.50**



**CHECK#:101330**        **$7,200.00**



**CHECK#:101334**        **$125.00**



**CHECK#:521122221**        **$12.00**





888-14-01-00 40155 44 C 001 20 S 55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 06/29/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - s    100 percent of annual premium to be repaid in 10 months
  - s    80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ███████ 1083

### Account summary

| | |
|---|---|
| Your previous balance as of 05/31/2018 | $708,468.67 |
| Checks | - 179,822.82 |
| Other withdrawals, debits and service charges | - 130,630.88 |
| Deposits, credits and interest | + 408,657.63 |
| Your new balance as of 06/29/2018 | = $806,672.60 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $17.71 |
| 2018 interest paid year-to-date | $89.37 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 06/21 | 128 | 2,350.00 | 06/01 | *101329 | 331.81 | 06/11 | *101344 | 2,745.00 |
| 06/08 | 129 | 21,400.00 | 06/07 | *101331 | 1,000.00 | 06/22 | *101346 | 2,086.50 |
| 06/15 | 130 | 11,575.72 | 06/26 | 101332 | 10.00 | 06/18 | 101347 | 10.00 |
| 06/28 | *132 | 24,389.89 | 06/04 | *101335 | 8,571.00 | 06/22 | 101348 | 250.00 |
| 06/01 | *1277 | 3,900.00 | 06/08 | 101336 | 1,499.90 | 06/25 | *101361 | 13,703.98 |
| 06/07 | *1279 | 350.00 | 06/04 | 101337 | 235.00 | 06/26 | 101362 | 304.95 |
| 06/14 | 1280 | 400.00 | 06/18 | 101338 | 33.50 | 06/26 | *101364 | 743.65 |
| 06/18 | *1283 | 1,300.00 | 06/18 | 101339 | 825.00 | 06/25 | *101368 | 30,324.56 |
| 06/14 | *101322 | 530.00 | 06/11 | 101340 | 2,745.00 | 06/25 | 101369 | 3,500.00 |
| 06/05 | *101327 | 75.00 | 06/11 | *101342 | 44,632.36 | | | |

* indicates a skip in sequential check numbers above this item

| | |
|---|---|
| Total checks | = $179,822.82 |

ASSOC SVCS INTEREST CHECKING                    1088 (continued)

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/01 | COUPON STOP FEE  41703 | 7.00 |
| 06/01 | COUPON STOP FEE  41722 | 7.00 |
| 06/01 | COUPON STOP FEE  32110 | 7.00 |
| 06/01 | COUPON STOP FEE  12414 | 7.00 |
| 06/01 | COUPON STOP FEE  32407 | 7.00 |
| 06/01 | COUPON STOP FEE  21115 | 7.00 |
| 06/01 | DEBIT MEMO | 12.00 |
| 06/04 | DEBIT CARD PURCHASE THE HOME DEPOT #02 06-01 N.MIAMI BEACH  FL 9154 | 119.84 |
| 06/04 | DEBIT CARD PURCHASE-PIN 06-02-18 HALLANDALE BE FL 9154 USPS PO 11372000 500 S FE | 6.70 |
| 06/04 | COUPON STOP FEE  41419 | 7.00 |
| 06/04 | DEBIT MEMO | 12.00 |
| 06/04 | DEBIT MEMO | 12.00 |
| 06/04 | INTERNET PAYMENT Payment    ATT 195046003MYW9B | 143.22 |
| 06/04 | INTERNET PAYMENT CABLE     COMCAST 9139048 | 165.95 |
| 06/04 | INTERNET PAYMENT CABLE     COMCAST 8057341 | 165.95 |
| 06/04 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 496.33 |
| 06/04 | INTERNET PAYMENT CABLE     COMCAST 8057285 | 29,332.18 |
| 06/05 | DEBIT MEMO | 12.00 |
| 06/05 | DEBIT MEMO | 12.00 |
| 06/05 | DEBIT MEMO | 12.00 |
| 06/05 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 349.68 |
| 06/06 | DEBIT CARD PURCHASE THE HOME DEPOT #02 06-04 N.MIAMI BEACH  FL 9154 | 119.84 |
| 06/06 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41110 | 439.42 |
| 06/06 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  11214 | 456.30 |
| 06/06 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000092151302 | 459.98 |
| 06/06 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000092147146 | 13,440.98 |
| 06/07 | DEBIT CARD PURCHASE THE HOME DEPOT #02 06-05 N.MIAMI BEACH  FL 9154 | 76.41 |
| 06/07 | ACH CORP DEBIT M-DWASDPMT MDWS WINDS JADE CUSTOMER ID 000000946729691 | 5.39 |
| 06/07 | COUPON STOP FEE  32510 | 7.00 |
| 06/07 | COUPON STOP FEE  51306 | 7.00 |
| 06/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000000946728405 | 117.26 |
| 06/07 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  31700 | 403.76 |
| 06/07 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101343 | 667.82 |
| 06/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000000946729642 | 916.33 |
| 06/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000946729670 | 1,454.69 |
| 06/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000000946728343 | 1,550.90 |
| 06/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000000946728265 | 3,319.69 |
| 06/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000946729670 | 4,071.42 |
| 06/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000946728315 | 4,115.90 |
| 06/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000000946728372 | 4,644.73 |
| 06/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000000946729705 | 6,907.49 |
| 06/07 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101341 | 8,375.66 |
| 06/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000000946729993 | 8,682.74 |
| 06/08 | DEBIT CARD PURCHASE THE HOME DEPOT #02 06-06 N.MIAMI BEACH  FL 9154 | 338.61 |
| 06/08 | DEBIT CARD PURCHASE THE HOME DEPOT #02 06-06 N.MIAMI BEACH  FL 9154 | 38.01 |
| 06/08 | DEBIT MEMO | 12.00 |
| 06/11 | DEBIT CARD PURCHASE THE HOME DEPOT #02 06-07 N.MIAMI BEACH  FL 9154 | 248.63 |
| 06/11 | DEBIT CARD PURCHASE THE HOME DEPOT #02 06-09 N.MIAMI BEACH  FL 9154 | 12.65 |
| 06/12 | DEBIT CARD PURCHASE WWW.ACEHARDWARE.CO 06-11 866-290-5334  PA 9154 | 90.03 |
| 06/12 | DEBIT CARD PURCHASE-PIN 06-11-18 N MIAMI BEACH FL 9154 WAL WAL-MART SUPER 022960 | 64.08 |
| 06/12 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101351 | 61.25 |
| 06/12 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101349 | 86.00 |
| 06/12 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101354 | 480.00 |
| 06/12 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101352 | 570.00 |
| 06/12 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101350 | 573.20 |
| 06/12 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101353 | 7,061.26 |
| 06/13 | DEBIT CARD PURCHASE ALL CITY PAINT AND 06-12 NORTH MIAMI B  FL 9154 | 205.31 |
| 06/13 | DEBIT MEMO | 12.00 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ▇▇▇▇▇▇ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/13 | DEBIT MEMO | 12.00 |
| 06/13 | DEBIT MEMO | 12.00 |
| 06/13 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101355 | 14.96 |
| 06/13 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 54.54 |
| 06/14 | DEBIT CARD PURCHASE THE HOME DEPOT #02 06-12 N.MIAMI BEACH  FL 9154 | 220.39 |
| 06/14 | RETURN DEPOSIT ITEM  99001321 | 366.52 |
| 06/14 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 06/14 | RETURN DEPOSIT ITEM  99002470 | 383.56 |
| 06/14 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 06/15 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 06-14 WWW.AMAZON.CO  WA 9154 | 101.25 |
| 06/15 | DEBIT CARD PURCHASE AMAZON MKTPLACE PM 06-14 AMZN.COM/BILL  WA 9154 | 147.40 |
| 06/15 | DEBIT MEMO | 12.00 |
| 06/15 | INTERNET PAYMENT Payment   ATT 017857003MYW9O | 635.86 |
| 06/15 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101356 | 8,810.03 |
| 06/18 | DEBIT CARD PURCHASE-PIN 06-16-18 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 46.99 |
| 06/18 | INTERNET PAYMENT CABLE    COMCAST 3037564 | 165.95 |
| 06/19 | DEBIT MEMO | 12.00 |
| 06/19 | DEBIT MEMO | 12.00 |
| 06/19 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101357 | 494.00 |
| 06/20 | DEPOSIT CORRECTION | 100.00 |
| 06/20 | TELEPHONE PAYMENT Payment   ATT 352536003EVR1V | 315.25 |
| 06/21 | DEBIT MEMO | 12.00 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7430141130 WEBI | 21.02 |
| 06/21 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101363 | 24.45 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 47.33 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 85.25 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 9970463288 WEBI | 88.95 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 137.87 |
| 06/21 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101365 | 160.00 |
| 06/21 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101360 | 205.53 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 299.45 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 415.14 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3726851136 WEBI | 450.88 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2215101136 WEBI | 491.53 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7133473186 WEBI | 502.00 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 562.80 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3193531138 WEBI | 614.39 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0380382341 WEBI | 627.08 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 703.04 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 1408805099 WEBI | 821.14 |
| 06/21 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101367 | 1,058.00 |
| 06/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7885051131 WEBI | 1,059.08 |
| 06/21 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101366 | 2,050.00 |
| 06/22 | DEBIT CARD PURCHASE OFFICESUPPLY.COM 06-21 866-302-5397  WI 9154 | 172.68 |
| 06/25 | DEBIT CARD PURCHASE SAV-QUICK PRINTING 06-22 HALLANDALE BE  FL 9154 | 1,808.58 |
| 06/26 | DEBIT CARD PURCHASE-PIN 06-25-18 MIAMI      FL 9154 USPS PO 11589201 18901 W | 6.70 |
| 06/26 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101376 | 20.00 |
| 06/26 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101373 | 24.57 |
| 06/26 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101374 | 25.65 |
| 06/26 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101378 | 235.98 |
| 06/26 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101372 | 798.50 |
| 06/26 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101375 | 1,125.00 |
| 06/26 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101377 | 1,220.00 |
| 06/26 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101371 | 1,795.00 |
| 06/28 | COUPON STOP FEE  41303 | 7.00 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/28 | COUPON STOP FEE  32414 | 7.00 |
| 06/28 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $130,630.88 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/01 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 239.25 |
| 06/01 | COUPON PAYMENT  23302 | 570.75 |
| 06/01 | COUPON PAYMENT  23302 | 570.75 |
| 06/01 | CONSOL ELEC DEPOSIT  2 | 619.60 |
| 06/01 | CONSOL ELEC BILL PAY DEPOSIT  10 | 5,070.89 |
| 06/01 | CONSOLIDATED COUPON PAYMENT  16 | 6,031.92 |
| 06/04 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 122.06 |
| 06/04 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 156.22 |
| 06/04 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 06/04 | CONSOL ELEC DEPOSIT  4 | 1,599.05 |
| 06/04 | CONSOLIDATED COUPON PAYMENT  25 | 9,812.68 |
| 06/04 | CONSOL ELEC BILL PAY DEPOSIT  33 | 12,347.07 |
| 06/04 | CONSOL ELEC DEPOSIT  215 | 87,252.71 |
| 06/05 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 537.04 |
| 06/05 | CONSOL ELEC DEPOSIT  2 | 821.94 |
| 06/05 | CONSOL ELEC BILL PAY DEPOSIT  9 | 3,644.82 |
| 06/05 | CONSOLIDATED COUPON PAYMENT  26 | 10,412.74 |
| 06/06 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 39.05 |
| 06/06 | COUPON PAYMENT  31309 | 463.58 |
| 06/06 | CONSOL ELEC DEPOSIT  3 | 1,339.98 |
| 06/06 | CONSOLIDATED COUPON PAYMENT  20 | 8,642.48 |
| 06/06 | CONSOL ELEC BILL PAY DEPOSIT  34 | 12,796.14 |
| 06/07 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 166.00 |
| 06/07 | COUPON PAYMENT  23111 | 456.84 |
| 06/07 | CONSOL ELEC DEPOSIT  3 | 1,276.28 |
| 06/07 | CONSOL ELEC BILL PAY DEPOSIT  24 | 9,302.80 |
| 06/07 | CONSOLIDATED COUPON PAYMENT  36 | 14,996.58 |
| 06/08 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 87.88 |
| 06/08 | DEBIT CARD RETURN BUILD.COM 06-07 800-375-3403  CA 9154 | 143.00 |
| 06/08 | COUPON PAYMENT  41504 | 427.42 |
| 06/08 | CONSOL ELEC DEPOSIT  1 | 429.45 |
| 06/08 | COUPON PAYMENT  23417 | 754.84 |
| 06/08 | CONSOL ELEC BILL PAY DEPOSIT  8 | 3,019.66 |
| 06/08 | REMOTE DEPOSIT | 4,770.00 |
| 06/08 | CONSOLIDATED COUPON PAYMENT  43 | 17,926.10 |
| 06/08 | REMOTE DEPOSIT | 27,373.53 |
| 06/11 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 156.26 |
| 06/11 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 165.99 |
| 06/11 | CONSOL ELEC DEPOSIT  1 | 382.18 |
| 06/11 | COUPON PAYMENT  31203 | 463.58 |
| 06/11 | CONSOL ELEC DEPOSIT  2 | 922.05 |
| 06/11 | CONSOL ELEC BILL PAY DEPOSIT  16 | 6,159.52 |
| 06/11 | CONSOLIDATED COUPON PAYMENT  57 | 22,855.44 |
| 06/12 | COUPON PAYMENT  51504 | 303.50 |
| 06/12 | COUPON PAYMENT  41208 | 361.61 |
| 06/12 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 06/12 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 590.75 |
| 06/12 | CONSOL ELEC DEPOSIT  9 | 3,833.35 |
| 06/12 | CONSOL ELEC BILL PAY DEPOSIT  9 | 3,970.92 |
| 06/12 | CONSOLIDATED COUPON PAYMENT  37 | 15,093.75 |
| 06/13 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 107.41 |
| 06/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 280.06 |
| 06/13 | CONSOLIDATED COUPON PAYMENT  19 | 8,129.12 |
| 06/14 | COUPON PAYMENT  11204 | 40.96 |
| 06/14 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 146.46 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮▮ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/14 | CONSOL ELEC DEPOSIT  1 | 366.22 |
| 06/14 | COUPON PAYMENT  11201 | 366.52 |
| 06/14 | COUPON PAYMENT  11204 | 366.52 |
| 06/14 | CONSOL ELEC BILL PAY DEPOSIT  2 | 626.56 |
| 06/14 | CONSOLIDATED COUPON PAYMENT  7 | 1,761.31 |
| 06/15 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 165.98 |
| 06/15 | CONSOL ELEC DEPOSIT  2 | 834.42 |
| 06/15 | CONSOLIDATED COUPON PAYMENT  8 | 2,881.79 |
| 06/18 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 39.05 |
| 06/18 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 87.88 |
| 06/18 | CONSOLIDATED COUPON PAYMENT  7 | 3,080.53 |
| 06/19 | CONSOL ELEC DEPOSIT  1 | 443.74 |
| 06/19 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 624.93 |
| 06/19 | CONSOLIDATED COUPON PAYMENT  3 | 4,093.52 |
| 06/20 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 97.65 |
| 06/20 | COUPON PAYMENT  31701 | 382.18 |
| 06/20 | CONSOLIDATED COUPON PAYMENT  5 | 1,340.30 |
| 06/20 | REMOTE DEPOSIT | 3,469.91 |
| 06/20 | REMOTE DEPOSIT | 17,180.00 |
| 06/20 | REMOTE DEPOSIT | 19,876.36 |
| 06/21 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 180.65 |
| 06/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 500.00 |
| 06/21 | CONSOLIDATED COUPON PAYMENT  2 | 793.94 |
| 06/21 | CONSOL ELEC DEPOSIT  1 | 1,312.69 |
| 06/22 | DEBIT CARD RETURN-PIN 06-21-18 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 19.24 |
| 06/22 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 200.18 |
| 06/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 456.84 |
| 06/22 | CONSOLIDATED COUPON PAYMENT  2 | 2,813.13 |
| 06/25 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 141.58 |
| 06/25 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 165.99 |
| 06/25 | CONSOL ELEC DEPOSIT  1 | 377.42 |
| 06/25 | CONSOL ELEC DEPOSIT  1 | 402.00 |
| 06/25 | CONSOLIDATED COUPON PAYMENT  6 | 2,154.36 |
| 06/26 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 507.77 |
| 06/26 | CONSOL ELEC BILL PAY DEPOSIT  2 | 800.54 |
| 06/26 | CONSOLIDATED COUPON PAYMENT  5 | 1,613.22 |
| 06/26 | REMOTE DEPOSIT | 6,786.81 |
| 06/27 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 97.65 |
| 06/27 | COUPON PAYMENT  11113 | 444.30 |
| 06/27 | CONSOL ELEC DEPOSIT  1 | 463.58 |
| 06/27 | CONSOL ELEC BILL PAY DEPOSIT  6 | 2,462.28 |
| 06/27 | CONSOLIDATED COUPON PAYMENT  12 | 4,507.12 |
| 06/28 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 190.45 |
| 06/28 | COUNTER DEPOSIT | 1,480.23 |
| 06/28 | CONSOL ELEC BILL PAY DEPOSIT  4 | 2,005.95 |
| 06/28 | CONSOLIDATED COUPON PAYMENT  6 | 2,633.41 |
| 06/28 | COUNTER DEPOSIT | 2,950.00 |
| 06/29 | COUPON PAYMENT  13306 | 10.00 |
| 06/29 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 214.82 |
| 06/29 | COUPON PAYMENT  13306 | 390.69 |
| 06/29 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,389.61 |
| 06/29 | CONSOLIDATED COUPON PAYMENT  6 | 3,049.25 |
| 06/29 | EFFECTIVE DATE  6-30-18 INTEREST PAYMENT | 17.71 |

Total deposits, credits and interest      = $408,657.63

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0            $12.00

CHECK#:0            $12.00

CHECK#:0            $12.00

CHECK#:0            $12.00

CHECK#:0            $12.00



CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00



CHECK#:0                    $12.00



CHECK#:0                    $12.00



CHECK#:0                    $12.00



CHECK#:0                    $12.00



CHECK#:0                    $12.00




CHECK#:128          $2,350.00




CHECK#:129          $21,400.00




CHECK#:130          $11,575.72




CHECK#:132          $24,389.89




CHECK#:1277         $3,900.00



 

CHECK#:1279          $350.00

 

CHECK#:1280          $400.00

 

CHECK#:1283          $1,300.00

 

CHECK#:101322        $530.00

 

CHECK#:101327        $75.00



CHECK#:101329          $331.81

CHECK#:101331          $1,000.00

CHECK#:101332          $10.00

CHECK#:101335          $8,571.00

CHECK#:101336          $1,499.90

 

CHECK#:101337          $235.00

 

CHECK#:101338          $33.50

 

CHECK#:101339          $825.00

 

CHECK#:101340          $2,745.00

 

CHECK#:101342          $44,632.36



CHECK#:101344        $2,745.00

CHECK#:101346        $2,086.50

CHECK#:101347        $10.00

CHECK#:101348        $250.00

CHECK#:101361        $13,703.98






CHECK#:101362          $304.95




CHECK#:101364          $743.65




CHECK#:101368          $30,324.56




CHECK#:101369          $3,500.00



**BB&T**

858-16-01-00 40416  3 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
ALLAMANDA SPECIAL ASSESSMENT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 04/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - § 100 percent of annual premium to be repaid in 10 months
  - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING       2088

### Account summary

| | |
|---|---|
| Your previous balance as of 03/31/2018 | $119,629.41 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 43.00 |
| Deposits, credits and interest | + 7,880.74 |
| Your new balance as of 04/30/2018 | = $127,467.15 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $2.78 |
| 2018 interest paid year-to-date | $9.33 |
| Interest rate | 0.03% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/05 | DEBIT MEMO | 12.00 |
| 04/05 | DEBIT MEMO | 12.00 |
| 04/09 | COUPON STOP FEE  12415 | 7.00 |
| 04/13 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $43.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/02 | CONSOL ELEC DEPOSIT  1 | 50.00 |
| 04/02 | CONSOLIDATED COUPON PAYMENT  3 | 161.46 |
| 04/02 | CONSOL ELEC BILL PAY DEPOSIT  8 | 379.68 |
| 04/03 | CONSOL ELEC BILL PAY DEPOSIT  3 | 138.60 |
| 04/03 | CONSOLIDATED COUPON PAYMENT  6 | 240.90 |
| 04/03 | CONSOL ELEC DEPOSIT  35 | 1,669.42 |
| 04/04 | CONSOL ELEC BILL PAY DEPOSIT  2 | 102.52 |

*continued*

ASSOC SVCS INTEREST CHECKING ████████ 2088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/04 | CONSOLIDATED COUPON PAYMENT  3 | 162.62 |
| 04/05 | CONSOL ELEC DEPOSIT  1 | 38.00 |
| 04/05 | CONSOL ELEC BILL PAY DEPOSIT  4 | 204.05 |
| 04/05 | CONSOLIDATED COUPON PAYMENT  8 | 427.16 |
| 04/06 | CONSOL ELEC BILL PAY DEPOSIT  2 | 94.92 |
| 04/06 | CONSOLIDATED COUPON PAYMENT  3 | 161.46 |
| 04/09 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 04/09 | CONSOL ELEC BILL PAY DEPOSIT  2 | 90.10 |
| 04/09 | CONSOL ELEC DEPOSIT  3 | 171.34 |
| 04/09 | CONSOLIDATED COUPON PAYMENT  6 | 303.96 |
| 04/10 | CONSOL ELEC DEPOSIT  1 | 66.54 |
| 04/10 | CONSOL ELEC BILL PAY DEPOSIT  3 | 171.34 |
| 04/10 | CONSOLIDATED COUPON PAYMENT  6 | 277.54 |
| 04/11 | CONSOL ELEC DEPOSIT  1 | 42.52 |
| 04/11 | COUPON PAYMENT  13109 | 52.40 |
| 04/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 04/11 | CONSOLIDATED COUPON PAYMENT  10 | 551.06 |
| 04/12 | COUPON PAYMENT  12218 | 37.70 |
| 04/12 | CONSOL ELEC DEPOSIT  1 | 37.70 |
| 04/12 | CONSOLIDATED COUPON PAYMENT  4 | 200.15 |
| 04/13 | CONSOLIDATED COUPON PAYMENT  3 | 439.51 |
| 04/16 | CONSOLIDATED COUPON PAYMENT  2 | 104.80 |
| 04/16 | REMOTE DEPOSIT | 161.46 |
| 04/17 | COUPON PAYMENT  11201 | 42.52 |
| 04/17 | CONSOLIDATED COUPON PAYMENT  3 | 147.32 |
| 04/18 | CONSOLIDATED COUPON PAYMENT  1 | 133.08 |
| 04/19 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.55 |
| 04/19 | CONSOLIDATED COUPON PAYMENT  1 | 66.54 |
| 04/20 | COUPON PAYMENT  11204 | 42.52 |
| 04/20 | REMOTE DEPOSIT | 66.54 |
| 04/23 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 04/23 | CONSOLIDATED COUPON PAYMENT  3 | 199.62 |
| 04/25 | CONSOLIDATED COUPON PAYMENT  2 | 75.40 |
| 04/25 | COUPON PAYMENT  13306 | 137.76 |
| 04/26 | CONSOLIDATED COUPON PAYMENT  2 | 94.92 |
| 04/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 04/30 | CONSOLIDATED COUPON PAYMENT  1 | 66.54 |
| 04/30 | INTEREST PAYMENT | 2.78 |

Total deposits, credits and interest                                   = $7,880.74

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

0071272



CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00





```
858-16-01-00 40416  4 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
ALLAMANDA  SPECIAL  ASSESSMENT
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615
```

# Your account statement

For 05/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - s    100 percent of annual premium to be repaid in 10 months
    - s    80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████ 2088

### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2018 | $127,467.15 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 24,276.00 |
| Deposits, credits and interest | + 12,881.08 |
| Your new balance as of 05/31/2018 | = $116,072.23 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $2.69 |
| 2018 interest paid year-to-date | $12.02 |
| Interest rate | 0.03% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/07 | DEBIT MEMO | 12.00 |
| 05/07 | DEBIT MEMO | 12.00 |
| 05/09 | DEBIT MEMO | 12.00 |
| 05/09 | DEBIT MEMO | 24,240.00 |
| Total other withdrawals, debits and service charges | | = $24,276.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 05/01 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 05/02 | CONSOL ELEC DEPOSIT  1 | 55.00 |
| 05/02 | CONSOLIDATED COUPON PAYMENT  8 | 440.84 |
| 05/02 | CONSOL ELEC BILL PAY DEPOSIT  9 | 711.12 |
| 05/03 | COUPON PAYMENT  11113 | 52.40 |
| 05/03 | CONSOL ELEC BILL PAY DEPOSIT  3 | 137.44 |

*continued*

ASSOC SVCS INTEREST CHECKING          2088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/03 | CONSOLIDATED COUPON PAYMENT  6 | 318.10 |
| 05/04 | CONSOL ELEC BILL PAY DEPOSIT  2 | 94.99 |
| 05/04 | CONSOLIDATED COUPON PAYMENT  8 | 398.22 |
| 05/04 | CONSOL ELEC DEPOSIT  36 | 1,713.10 |
| 05/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 213.89 |
| 05/07 | CONSOLIDATED COUPON PAYMENT  5 | 228.70 |
| 05/08 | CONSOL ELEC DEPOSIT  3 | 132.62 |
| 05/08 | CONSOLIDATED COUPON PAYMENT  5 | 267.42 |
| 05/09 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 05/09 | CONSOL ELEC DEPOSIT  1 | 66.54 |
| 05/09 | CONSOL ELEC BILL PAY DEPOSIT  5 | 259.16 |
| 05/09 | CONSOLIDATED COUPON PAYMENT  6 | 328.54 |
| 05/10 | COUPON PAYMENT  12218 | 37.70 |
| 05/10 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 05/10 | CONSOLIDATED COUPON PAYMENT  7 | 351.78 |
| 05/11 | CONSOL ELEC BILL PAY DEPOSIT  3 | 147.32 |
| 05/11 | CONSOL ELEC DEPOSIT  3 | 175.60 |
| 05/11 | CONSOLIDATED COUPON PAYMENT  8 | 900.03 |
| 05/14 | COUPON PAYMENT  11204 | 42.52 |
| 05/14 | COUPON PAYMENT  11201 | 42.52 |
| 05/14 | REMOTE DEPOSIT | 66.54 |
| 05/14 | CONSOLIDATED COUPON PAYMENT  3 | 171.34 |
| 05/15 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 05/16 | COUPON PAYMENT  13414 | 66.54 |
| 05/16 | CONSOLIDATED COUPON PAYMENT  2 | 451.45 |
| 05/18 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 05/18 | REMOTE DEPOSIT | 2,129.28 |
| 05/22 | REMOTE DEPOSIT | 1,876.97 |
| 05/24 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 05/25 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 05/29 | CONSOLIDATED COUPON PAYMENT  2 | 75.40 |
| 05/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 05/30 | CONSOLIDATED COUPON PAYMENT  2 | 104.24 |
| 05/31 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 05/31 | CONSOLIDATED COUPON PAYMENT  3 | 132.62 |
| 05/31 | REMOTE DEPOSIT | 170.08 |
| 05/31 | INTEREST PAYMENT | 2.69 |

Total deposits, credits and interest                                      = $12,881.08

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**
will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0          $12.00

CHECK#:0          $12.00

CHECK#:0          $12.00

CHECK#:0          $24,240.00






858-16-01-00 40416  3 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
ALLAMANDA SPECIAL ASSESSMENT ACCT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 06/29/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - s   100 percent of annual premium to be repaid in 10 months
  - s   80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

## ■ ASSOC SVCS INTEREST CHECKING ████ 2088

### Account summary

| | |
|---|---|
| Your previous balance as of 05/31/2018 | $116,072.23 |
| Checks | - 250.00 |
| Other withdrawals, debits and service charges | - 524.00 |
| Deposits, credits and interest | + 8,326.77 |
| Your new balance as of 06/29/2018 | = $123,625.00 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $2.70 |
| 2018 interest paid year-to-date | $14.72 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 06/29 | 100002 | 250.00 |
| Total checks | | = $ 250.00 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/19 | DEBIT MEMO | 12.00 |
| 06/19 | DEBIT MEMO | 12.00 |
| 06/22 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ████ 1091 06-22-18 | 500.00 |
| Total other withdrawals, debits and service charges | | = $524.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 06/01 | CONSOLIDATED COUPON PAYMENT  2 | 549.10 |
| 06/04 | COUPON PAYMENT  12218 | 37.70 |

*continued*

ASSOC SVCS INTEREST CHECKING ▆▆▆▆▆ 2088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/04 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 06/04 | CONSOLIDATED COUPON PAYMENT  9 | 432.68 |
| 06/04 | CONSOL ELEC BILL PAY DEPOSIT  11 | 518.28 |
| 06/04 | CONSOL ELEC DEPOSIT  36 | 1,713.10 |
| 06/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 06/05 | CONSOLIDATED COUPON PAYMENT  5 | 261.80 |
| 06/06 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 06/06 | CONSOLIDATED COUPON PAYMENT  7 | 322.46 |
| 06/06 | CONSOL ELEC BILL PAY DEPOSIT  7 | 330.09 |
| 06/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 204.05 |
| 06/07 | CONSOLIDATED COUPON PAYMENT  5 | 256.38 |
| 06/08 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 06/08 | REMOTE DEPOSIT | 94.92 |
| 06/08 | CONSOLIDATED COUPON PAYMENT  5 | 304.42 |
| 06/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 104.80 |
| 06/11 | CONSOL ELEC DEPOSIT  2 | 109.06 |
| 06/11 | CONSOLIDATED COUPON PAYMENT  8 | 421.88 |
| 06/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 06/12 | CONSOL ELEC DEPOSIT  2 | 104.24 |
| 06/12 | CONSOLIDATED COUPON PAYMENT  5 | 280.88 |
| 06/13 | CONSOLIDATED COUPON PAYMENT  6 | 322.92 |
| 06/14 | COUPON PAYMENT  11201 | 42.52 |
| 06/14 | COUPON PAYMENT  11204 | 42.52 |
| 06/14 | CONSOL ELEC DEPOSIT  1 | 42.52 |
| 06/15 | CONSOL ELEC DEPOSIT  1 | 42.52 |
| 06/15 | CONSOLIDATED COUPON PAYMENT  2 | 118.94 |
| 06/18 | CONSOLIDATED COUPON PAYMENT  3 | 161.46 |
| 06/19 | CONSOL ELEC BILL PAY DEPOSIT  1 | 37.70 |
| 06/22 | CONSOLIDATED COUPON PAYMENT  1 | 199.62 |
| 06/25 | CONSOLIDATED COUPON PAYMENT  2 | 109.06 |
| 06/27 | COUPON PAYMENT  11113 | 52.40 |
| 06/27 | CONSOLIDATED COUPON PAYMENT  2 | 75.40 |
| 06/28 | COUNTER DEPOSIT | 42.52 |
| 06/28 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 06/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 06/29 | COUPON PAYMENT  13306 | 68.68 |
| 06/29 | CONSOLIDATED COUPON PAYMENT  2 | 481.85 |
| 06/29 | EFFECTIVE DATE  6-30-18 INTEREST PAYMENT | 2.70 |

Total deposits, credits and interest                                    = $8,326.77

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers
In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account
Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:0                $12.00




CHECK#:0                $12.00




CHECK#:100002          $250.00




888-14-01-00 40155  1 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570-RAM
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
## For 04/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - § 100 percent of annual premium to be repaid in 10 months
  - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

■ ASSOC SVCS INTEREST CHECKING ████████ 1091

### Account summary

| | |
|---|---|
| Your previous balance as of 03/31/2018 | $54,192.32 |
| Checks | - 649.06 |
| Other withdrawals, debits and service charges | - 133.00 |
| Deposits, credits and interest | + 3,806.19 |
| Your new balance as of 04/30/2018 | = $57,216.45 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.25 |
| 2018 interest paid year-to-date | $4.51 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 04/04 | 100012 | 649.06 |
| Total checks | | = $ 649.06 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/03 | COUPON STOP FEE  41206 | 7.00 |
| 04/03 | COUPON STOP FEE  41112 | 7.00 |
| 04/03 | COUPON STOP FEE  41111 | 7.00 |
| 04/03 | COUPON STOP FEE  23213 | 7.00 |
| 04/03 | COUPON STOP FEE  23313 | 7.00 |
| 04/03 | COUPON STOP FEE  41719 | 7.00 |
| 04/03 | COUPON STOP FEE  41822 | 7.00 |
| 04/03 | COUPON STOP FEE  31209 | 7.00 |
| 04/03 | COUPON STOP FEE  31313 | 7.00 |
| 04/03 | COUPON STOP FEE  41830 | 7.00 |

*continued*

ASSOC SVCS INTEREST CHECKING 1691 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/03 | COUPON STOP FEE  32205 | 7.00 |
| 04/03 | COUPON STOP FEE  31709 | 7.00 |
| 04/09 | COUPON STOP FEE  41120 | 7.00 |
| 04/09 | COUPON STOP FEE  41105 | 7.00 |
| 04/09 | COUPON STOP FEE  41502 | 7.00 |
| 04/09 | COUPON STOP FEE  41824 | 7.00 |
| 04/09 | COUPON STOP FEE  31600 | 7.00 |
| 04/09 | COUPON STOP FEE  23100 | 7.00 |
| 04/09 | COUPON STOP FEE  12415 | 7.00 |
| Total other withdrawals, debits and service charges | | = $133.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/02 | CONSOL ELEC BILL PAY DEPOSIT  4 | 395.88 |
| 04/03 | CONSOL ELEC DEPOSIT  10 | 488.10 |
| 04/04 | CONSOL ELEC BILL PAY DEPOSIT  3 | 525.09 |
| 04/05 | CONSOL ELEC DEPOSIT  1 | 22.34 |
| 04/05 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 04/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 234.57 |
| 04/06 | CONSOL ELEC BILL PAY DEPOSIT  4 | 670.55 |
| 04/09 | CONSOL ELEC DEPOSIT  1 | 113.28 |
| 04/09 | CONSOL ELEC BILL PAY DEPOSIT  4 | 852.05 |
| 04/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.00 |
| 04/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 04/25 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 04/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.38 |
| 04/30 | INTEREST PAYMENT | 1.25 |
| Total deposits, credits and interest | | = $3,806.19 |

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible.  You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center.  We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action.  If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred.  This will provide you with access to your funds during the time it takes us to complete our investigation.  You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures.    If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days.  This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time.  If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1.  List the new balance of your account from your latest statement here: | | | | | |
| | | | | | |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | | |
| | | | | | |
| 3.  Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| | | | | | |
| 4.  Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5.  Add the amount in line 4 to the amount in line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:100012          $649.06


Page 1 of 3
FL ▉ 1091
Case 15-17570-RAM    Doc 874    Filed 12/20/18    Page 68 of 129




888-14-01-00 40155  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570-RAM
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 05/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - § 100 percent of annual premium to be repaid in 10 months
  - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▉ 1091

#### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2018 | $57,216.45 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 7.00 |
| Deposits, credits and interest | + 3,587.41 |
| Your new balance as of 05/31/2018 | = $60,796.86 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.37 |
| 2018 interest paid year-to-date | $5.88 |
| Interest rate | 0.03% |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/23 | COUPON STOP FEE  51505 | 7.00 |
| Total other withdrawals, debits and service charges | | = $7.00 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | CONSOLIDATED COUPON PAYMENT  1 | 48.81 |
| 05/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 131.24 |
| 05/02 | CONSOL ELEC BILL PAY DEPOSIT  5 | 381.67 |
| 05/04 | CONSOL ELEC BILL PAY DEPOSIT  3 | 143.24 |
| 05/04 | CONSOL ELEC DEPOSIT  8 | 390.48 |
| 05/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 957.49 |
| 05/08 | CONSOL ELEC BILL PAY DEPOSIT  2 | 346.44 |
| 05/11 | CONSOL ELEC BILL PAY DEPOSIT  3 | 410.67 |
| 05/16 | CONSOL ELEC BILL PAY DEPOSIT  2 | 89.52 |
| 05/17 | CONSOLIDATED COUPON PAYMENT  1 | 80.00 |

*continued*

0067878
§ PAGE 1 OF 3

ASSOC SVCS INTEREST CHECKING ███████ 1691 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/21 | CONSOL ELEC DEPOSIT   1 | 188.59 |
| 05/30 | CONSOL ELEC BILL PAY DEPOSIT  3 | 290.15 |
| 05/31 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 05/31 | INTEREST PAYMENT | 1.37 |
| Total deposits, credits and interest | | = $3,587.41 |

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

    BB&T Liability Risk Management
    P.O. Box 996
    Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

    BankCard Services Division
    P.O. Box 200
    Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




888-14-01-00 40155  3 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 06/29/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - s   100 percent of annual premium to be repaid in 10 months
    - s   80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮1091

### Account summary

| | |
|---|---|
| Your previous balance as of 05/31/2018 | $60,796.86 |
| Checks | - 30,470.00 |
| Other withdrawals, debits and service charges | - 26.00 |
| Deposits, credits and interest | + 34,113.27 |
| Your new balance as of 06/29/2018 | = $64,414.13 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.16 |
| 2018 interest paid year-to-date | $7.04 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 06/11 | 4 | 15,320.00 |
| 06/11 | 5 | 15,150.00 |
| Total checks | | = $ 30,470.00 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | COUPON STOP FEE  41703 | 7.00 |
| 06/04 | COUPON STOP FEE  41419 | 7.00 |
| 06/07 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $26.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 06/04 | CONSOL ELEC DEPOSIT  1 | 50.00 |

<em>continued</em>

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/04 | CONSOL ELEC BILL PAY DEPOSIT  4 | 277.72 |
| 06/04 | CONSOL ELEC DEPOSIT  8 | 390.48 |
| 06/06 | CONSOL ELEC BILL PAY DEPOSIT  4 | 558.68 |
| 06/07 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 06/07 | CONSOL ELEC BILL PAY DEPOSIT  2 | 346.44 |
| 06/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 615.00 |
| 06/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.00 |
| 06/12 | CONSOL ELEC BILL PAY DEPOSIT  2 | 89.52 |
| 06/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 131.24 |
| 06/14 | CONSOL ELEC DEPOSIT  1 | 143.91 |
| 06/15 | CONSOL ELEC DEPOSIT  2 | 275.71 |
| 06/22 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING ███ 2088 06-22-18 | 500.00 |
| 06/22 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING ███ 7688 06-22-18 | 830.00 |
| 06/22 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING ███ 7718 06-22-18 | 14,000.00 |
| 06/22 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING ███ 7696 06-22-18 | 15,140.00 |
| 06/27 | CONSOL ELEC BILL PAY DEPOSIT  4 | 417.89 |
| 06/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 06/29 | EFFECTIVE DATE  6-30-18 INTEREST PAYMENT | 1.16 |

Total deposits, credits and interest                                                    = $34,113.27

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:0                  $12.00




CHECK#:4                  $15,320.00




CHECK#:5                  $15,150.00


 


858-16-01-00 40416  3 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
BAMBOO SPECIAL ASSESSMENT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 04/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - § 100 percent of annual premium to be repaid in 10 months
    - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▆▆▆▆ 2134

**Account summary**

| | |
|---|---|
| Your previous balance as of 03/31/2018 | $82,918.17 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 57.00 |
| Deposits, credits and interest | + 7,275.89 |
| Your new balance as of 04/30/2018 | = $90,137.06 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $1.94 |
| 2018 interest paid year-to-date | $6.63 |
| Interest rate | 0.03% |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/03 | COUPON STOP FEE  23213 | 7.00 |
| 04/03 | COUPON STOP FEE  23313 | 7.00 |
| 04/09 | COUPON STOP FEE  23100 | 7.00 |
| 04/12 | DEBIT MEMO | 12.00 |
| 04/17 | DEBIT MEMO | 12.00 |
| 04/18 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $57.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/02 | CONSOLIDATED COUPON PAYMENT  4 | 191.49 |
| 04/02 | CONSOL ELEC BILL PAY DEPOSIT  7 | 311.94 |
| 04/03 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 04/03 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 04/03 | COUPON PAYMENT  23302 | 70.61 |

*continued*

ASSOC SVCS INTEREST CHECKING ▓▓▓▓▓▓▓ (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/03 | COUPON PAYMENT  23302 | 70.61 |
| 04/03 | CONSOL ELEC DEPOSIT  19 | 1,019.00 |
| 04/04 | CONSOL ELEC BILL PAY DEPOSIT  2 | 111.36 |
| 04/04 | CONSOLIDATED COUPON PAYMENT  3 | 141.10 |
| 04/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 70.61 |
| 04/05 | CONSOLIDATED COUPON PAYMENT  10 | 961.92 |
| 04/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 04/09 | CONSOL ELEC DEPOSIT  1 | 70.61 |
| 04/09 | CONSOL ELEC BILL PAY DEPOSIT  3 | 161.43 |
| 04/09 | CONSOLIDATED COUPON PAYMENT  9 | 418.29 |
| 04/10 | CONSOL ELEC DEPOSIT  1 | 40.15 |
| 04/10 | CONSOLIDATED COUPON PAYMENT  5 | 251.69 |
| 04/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 04/11 | CONSOLIDATED COUPON PAYMENT  6 | 367.01 |
| 04/12 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 04/12 | COUPON PAYMENT  23104 | 45.27 |
| 04/12 | CONSOL ELEC DEPOSIT  1 | 55.68 |
| 04/16 | REMOTE DEPOSIT | 80.30 |
| 04/16 | CONSOLIDATED COUPON PAYMENT  3 | 130.69 |
| 04/16 | CONSOL ELEC BILL PAY DEPOSIT  2 | 849.94 |
| 04/17 | COUPON PAYMENT  23417 | 45.27 |
| 04/17 | COUPON PAYMENT  23417 | 45.27 |
| 04/17 | CONSOLIDATED COUPON PAYMENT  2 | 90.54 |
| 04/18 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 04/19 | CONSOLIDATED COUPON PAYMENT  1 | 579.40 |
| 04/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 04/24 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 04/24 | CONSOLIDATED COUPON PAYMENT  1 | 55.68 |
| 04/26 | CONSOL ELEC BILL PAY DEPOSIT  2 | 85.42 |
| 04/26 | CONSOLIDATED COUPON PAYMENT  1 | 167.04 |
| 04/27 | CONSOLIDATED COUPON PAYMENT  1 | 40.15 |
| 04/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 04/30 | CONSOLIDATED COUPON PAYMENT  3 | 296.41 |
| 04/30 | INTEREST PAYMENT | 1.94 |

Total deposits, credits and interest                                    = $7,275.89

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

 



858-16-01-00 40416  3 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
BAMBOO SPECIAL ASSESSMENT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 05/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - s   100 percent of annual premium to be repaid in 10 months
  - s   80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▇▇▇▇ 2134

### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2018 | $90,137.06 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 27.00 |
| Deposits, credits and interest | + 7,895.94 |
| Your new balance as of 05/31/2018 | = $98,006.00 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $2.19 |
| 2018 interest paid year-to-date | $8.82 |
| Interest rate | 0.03% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/11 | DEBIT MEMO | 12.00 |
| 05/15 | DEBIT MEMO | 3.00 |
| 05/15 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $27.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 85.42 |
| 05/01 | CONSOLIDATED COUPON PAYMENT  3 | 135.81 |
| 05/02 | CONSOLIDATED COUPON PAYMENT  3 | 125.57 |
| 05/02 | CONSOL ELEC BILL PAY DEPOSIT  5 | 242.05 |
| 05/03 | CONSOLIDATED COUPON PAYMENT  3 | 146.22 |
| 05/03 | CONSOL ELEC BILL PAY DEPOSIT  3 | 146.50 |
| 05/04 | CONSOLIDATED COUPON PAYMENT  4 | 242.17 |
| 05/04 | CONSOL ELEC BILL PAY DEPOSIT  2 | 417.68 |

*continued*

ASSOC SVCS INTEREST CHECKING ▮▮▮▮▮ 2154 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/04 | CONSOL ELEC DEPOSIT   20 | 1,064.27 |
| 05/07 | CONSOL ELEC DEPOSIT   1 | 70.61 |
| 05/07 | CONSOLIDATED COUPON PAYMENT   10 | 581.47 |
| 05/07 | CONSOL ELEC BILL PAY DEPOSIT   4 | 991.16 |
| 05/08 | CONSOL ELEC BILL PAY DEPOSIT   1 | 45.27 |
| 05/08 | REMOTE DEPOSIT | 130.69 |
| 05/08 | CONSOLIDATED COUPON PAYMENT   3 | 135.81 |
| 05/09 | CONSOL ELEC BILL PAY DEPOSIT   1 | 40.15 |
| 05/09 | CONSOLIDATED COUPON PAYMENT   2 | 115.88 |
| 05/10 | COUPON PAYMENT   23104 | 45.27 |
| 05/10 | CONSOL ELEC BILL PAY DEPOSIT   1 | 55.68 |
| 05/10 | CONSOLIDATED COUPON PAYMENT   7 | 372.86 |
| 05/11 | CONSOL ELEC BILL PAY DEPOSIT   1 | 45.27 |
| 05/11 | CONSOL ELEC DEPOSIT   2 | 95.83 |
| 05/11 | CONSOLIDATED COUPON PAYMENT   9 | 1,152.72 |
| 05/14 | REMOTE DEPOSIT | 165.72 |
| 05/14 | CONSOLIDATED COUPON PAYMENT   2 | 207.19 |
| 05/15 | CONSOLIDATED COUPON PAYMENT   1 | 40.15 |
| 05/17 | CONSOL ELEC BILL PAY DEPOSIT   1 | 90.00 |
| 05/22 | REMOTE DEPOSIT | 40.15 |
| 05/22 | CONSOL ELEC DEPOSIT   1 | 45.27 |
| 05/24 | CONSOL ELEC BILL PAY DEPOSIT   1 | 55.68 |
| 05/25 | CONSOL ELEC BILL PAY DEPOSIT   1 | 40.15 |
| 05/25 | CONSOLIDATED COUPON PAYMENT   1 | 135.81 |
| 05/29 | CONSOL ELEC BILL PAY DEPOSIT   1 | 45.27 |
| 05/29 | CONSOLIDATED COUPON PAYMENT   2 | 95.83 |
| 05/30 | CONSOLIDATED COUPON PAYMENT   1 | 45.27 |
| 05/30 | CONSOL ELEC BILL PAY DEPOSIT   2 | 106.35 |
| 05/31 | CONSOL ELEC BILL PAY DEPOSIT   3 | 130.83 |
| 05/31 | CONSOLIDATED COUPON PAYMENT   4 | 165.72 |
| 05/31 | INTEREST PAYMENT | 2.19 |

Total deposits, credits and interest                                        = $7,895.94

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0          $3.00

CHECK#:0          $12.00

CHECK#:0          $12.00




858-16-01-00 40416  3 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
BAMBOO SPECIAL ASSESSMENT ACCT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 06/29/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - 100 percent of annual premium to be repaid in 10 months
    - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████ 2134

### Account summary

| | |
|---|---|
| Your previous balance as of 05/31/2018 | $98,006.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 43.00 |
| Deposits, credits and interest | + 6,377.45 |
| Your new balance as of 06/29/2018 | = $104,340.45 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $2.27 |
| 2018 interest paid year-to-date | $11.09 |
| Interest rate | 0.03% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | COUPON STOP FEE  21115 | 7.00 |
| 06/13 | DEBIT MEMO | 12.00 |
| 06/15 | DEBIT MEMO | 12.00 |
| 06/18 | DEBIT MEMO | 12.00 |
| | Total other withdrawals, debits and service charges | = $43.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 06/01 | COUPON PAYMENT  23302 | 70.61 |
| 06/01 | COUPON PAYMENT  23302 | 70.61 |
| 06/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 85.42 |
| 06/04 | COUPON PAYMENT  23104 | 45.27 |
| 06/04 | CONSOL ELEC BILL PAY DEPOSIT  4 | 186.37 |
| 06/04 | CONSOLIDATED COUPON PAYMENT  8 | 372.74 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 06/04 | CONSOL ELEC DEPOSIT  20 | 1,064.27 |
| 06/05 | CONSOLIDATED COUPON PAYMENT  2 | 100.95 |
| 06/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 100.95 |
| 06/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 70.61 |
| 06/06 | CONSOLIDATED COUPON PAYMENT  2 | 100.95 |
| 06/07 | COUPON PAYMENT  23111 | 55.68 |
| 06/07 | CONSOL ELEC DEPOSIT  1 | 70.61 |
| 06/07 | CONSOL ELEC BILL PAY DEPOSIT  2 | 115.88 |
| 06/07 | CONSOLIDATED COUPON PAYMENT  5 | 282.32 |
| 06/08 | REMOTE DEPOSIT | 40.15 |
| 06/08 | COUPON PAYMENT  23417 | 45.27 |
| 06/08 | COUPON PAYMENT  23417 | 45.27 |
| 06/08 | REMOTE DEPOSIT | 85.42 |
| 06/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 380.00 |
| 06/08 | CONSOLIDATED COUPON PAYMENT  7 | 392.79 |
| 06/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 95.83 |
| 06/11 | CONSOLIDATED COUPON PAYMENT  6 | 302.36 |
| 06/12 | CONSOL ELEC DEPOSIT  2 | 95.83 |
| 06/12 | CONSOLIDATED COUPON PAYMENT  7 | 322.18 |
| 06/12 | CONSOL ELEC BILL PAY DEPOSIT  2 | 849.94 |
| 06/14 | CONSOLIDATED COUPON PAYMENT  1 | 40.15 |
| 06/15 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 06/18 | CONSOLIDATED COUPON PAYMENT  2 | 80.30 |
| 06/20 | REMOTE DEPOSIT | 165.72 |
| 06/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 06/25 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 06/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 06/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 40.15 |
| 06/27 | CONSOLIDATED COUPON PAYMENT  2 | 85.42 |
| 06/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 06/28 | CONSOLIDATED COUPON PAYMENT  2 | 167.04 |
| 06/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 06/29 | EFFECTIVE DATE  6-30-18 INTEREST PAYMENT | 2.27 |

Total deposits, credits and interest                                    = $6,377.45

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**
will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00





858-16-01-00 40416  4 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT CAMELLIA
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 04/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - § 100 percent of annual premium to be repaid in 10 months
  - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▓▓▓▓▓7718

**Account summary**

| | |
|---|---|
| Your previous balance as of 03/31/2018 | $305,106.49 |
| Checks | - 95.00 |
| Other withdrawals, debits and service charges | - 78.00 |
| Deposits, credits and interest | + 28,972.73 |
| Your new balance as of 04/30/2018 | = $333,906.22 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $7.23 |
| 2018 interest paid year-to-date | $25.41 |
| Interest rate | 0.03% |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 04/03 | 100005 | 95.00 |
| Total checks | | = $ 95.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/03 | COUPON STOP FEE  31209 | 7.00 |
| 04/03 | COUPON STOP FEE  31313 | 7.00 |
| 04/03 | COUPON STOP FEE  32205 | 7.00 |
| 04/03 | COUPON STOP FEE  31709 | 7.00 |
| 04/03 | COUPON STOP FEE  31602 | 7.00 |
| 04/06 | DEBIT MEMO | 12.00 |
| 04/09 | COUPON STOP FEE  31600 | 7.00 |
| 04/16 | DEBIT MEMO | 12.00 |
| 04/23 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $78.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/02 | CONSOLIDATED COUPON PAYMENT  1 | 113.28 |
| 04/02 | CONSOL ELEC BILL PAY DEPOSIT  4 | 770.68 |
| 04/03 | COUPON PAYMENT  31306 | 113.28 |
| 04/03 | CONSOL ELEC BILL PAY DEPOSIT  2 | 241.74 |
| 04/03 | CONSOLIDATED COUPON PAYMENT  7 | 931.66 |
| 04/03 | CONSOL ELEC DEPOSIT  49 | 6,654.24 |
| 04/04 | CONSOL ELEC BILL PAY DEPOSIT  4 | 544.16 |
| 04/04 | CONSOLIDATED COUPON PAYMENT  8 | 1,040.66 |
| 04/05 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 04/05 | COUPON PAYMENT  31203 | 157.44 |
| 04/05 | CONSOL ELEC BILL PAY DEPOSIT  4 | 526.17 |
| 04/05 | CONSOLIDATED COUPON PAYMENT  12 | 1,740.78 |
| 04/06 | REMOTE DEPOSIT | 157.44 |
| 04/06 | CONSOL ELEC BILL PAY DEPOSIT  7 | 929.64 |
| 04/06 | CONSOLIDATED COUPON PAYMENT  13 | 1,816.82 |
| 04/09 | CONSOL ELEC BILL PAY DEPOSIT  3 | 398.39 |
| 04/09 | CONSOLIDATED COUPON PAYMENT  10 | 2,139.55 |
| 04/10 | CONSOL ELEC DEPOSIT  2 | 285.18 |
| 04/10 | CONSOL ELEC BILL PAY DEPOSIT  4 | 512.46 |
| 04/10 | CONSOLIDATED COUPON PAYMENT  16 | 2,166.90 |
| 04/11 | CONSOL ELEC BILL PAY DEPOSIT  3 | 412.71 |
| 04/11 | CONSOLIDATED COUPON PAYMENT  14 | 1,763.70 |
| 04/12 | CONSOLIDATED COUPON PAYMENT  5 | 713.34 |
| 04/13 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 04/13 | CONSOLIDATED COUPON PAYMENT  3 | 368.76 |
| 04/16 | REMOTE DEPOSIT | 270.72 |
| 04/16 | CONSOLIDATED COUPON PAYMENT  3 | 416.42 |
| 04/17 | CONSOLIDATED COUPON PAYMENT  2 | 314.88 |
| 04/18 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 04/18 | CONSOLIDATED COUPON PAYMENT  3 | 412.92 |
| 04/20 | REMOTE DEPOSIT | 128.00 |
| 04/20 | CONSOLIDATED COUPON PAYMENT  2 | 270.72 |
| 04/23 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 04/25 | CONSOL ELEC DEPOSIT  1 | 314.88 |
| 04/26 | CONSOL ELEC BILL PAY DEPOSIT  2 | 285.18 |
| 04/26 | CONSOLIDATED COUPON PAYMENT  3 | 769.94 |
| 04/27 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 04/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 227.74 |
| 04/30 | CONSOLIDATED COUPON PAYMENT  3 | 386.72 |
| 04/30 | INTEREST PAYMENT | 7.23 |

Total deposits, credits and interest                          = $28,972.73

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|:---:|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:100005               $95.00





858-16-01-00 40416  5 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT CAMELLIA
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 05/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - § 100 percent of annual premium to be repaid in 10 months
  - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING 1████████7718

#### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2018 | $333,906.22 |
| Checks | - 74,406.73 |
| Other withdrawals, debits and service charges | - 52.00 |
| Deposits, credits and interest | + 29,982.72 |
| Your new balance as of 05/31/2018 | = $289,430.21 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $7.98 |
| 2018 interest paid year-to-date | $33.39 |
| Interest rate | 0.03% |

#### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 05/29 | 18 | 74,406.73 |
| Total checks | | = $ 74,406.73 |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | DEBIT MEMO | 12.00 |
| 05/04 | DEBIT MEMO | 12.00 |
| 05/11 | DEBIT MEMO | 12.00 |
| 05/15 | DEBIT MEMO | 9.00 |
| 05/23 | COUPON STOP FEE  51505 | 7.00 |
| Total other withdrawals, debits and service charges | | = $52.00 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | CONSOLIDATED COUPON PAYMENT  10 | 1,329.34 |

*continued*

ASSOC SVCS INTEREST CHECKING XXXXX7718 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/02 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 05/02 | CONSOL ELEC BILL PAY DEPOSIT  2 | 455.80 |
| 05/02 | CONSOLIDATED COUPON PAYMENT  4 | 544.16 |
| 05/03 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 05/03 | CONSOL ELEC BILL PAY DEPOSIT  4 | 570.36 |
| 05/03 | CONSOLIDATED COUPON PAYMENT  8 | 1,145.00 |
| 05/04 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 05/04 | CONSOL ELEC BILL PAY DEPOSIT  5 | 627.74 |
| 05/04 | CONSOLIDATED COUPON PAYMENT  5 | 683.90 |
| 05/04 | CONSOL ELEC DEPOSIT  47 | 6,395.26 |
| 05/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 526.20 |
| 05/07 | CONSOLIDATED COUPON PAYMENT  15 | 2,104.40 |
| 05/08 | COUPON PAYMENT  31309 | 157.44 |
| 05/08 | CONSOL ELEC DEPOSIT  2 | 226.56 |
| 05/08 | CONSOL ELEC BILL PAY DEPOSIT  3 | 415.18 |
| 05/08 | CONSOLIDATED COUPON PAYMENT  19 | 2,732.85 |
| 05/09 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 05/09 | COUPON PAYMENT  31316 | 157.44 |
| 05/09 | CONSOL ELEC BILL PAY DEPOSIT  6 | 781.65 |
| 05/09 | CONSOLIDATED COUPON PAYMENT  6 | 833.71 |
| 05/10 | CONSOL ELEC BILL PAY DEPOSIT  2 | 258.98 |
| 05/10 | CONSOLIDATED COUPON PAYMENT  9 | 1,242.26 |
| 05/11 | COUPON PAYMENT  32810 | 127.74 |
| 05/11 | CONSOL ELEC BILL PAY DEPOSIT  6 | 830.41 |
| 05/11 | CONSOLIDATED COUPON PAYMENT  9 | 1,164.90 |
| 05/14 | REMOTE DEPOSIT | 113.28 |
| 05/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 05/14 | CONSOLIDATED COUPON PAYMENT  5 | 698.10 |
| 05/15 | CONSOL ELEC BILL PAY DEPOSIT  1 | 152.74 |
| 05/15 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 05/15 | CONSOLIDATED COUPON PAYMENT  6 | 815.14 |
| 05/16 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 05/17 | CONSOLIDATED COUPON PAYMENT  2 | 381.24 |
| 05/18 | CONSOLIDATED COUPON PAYMENT  1 | 113.28 |
| 05/18 | REMOTE DEPOSIT | 446.12 |
| 05/21 | CONSOLIDATED COUPON PAYMENT  4 | 625.06 |
| 05/22 | REMOTE DEPOSIT | 113.28 |
| 05/23 | CONSOLIDATED COUPON PAYMENT  1 | 127.14 |
| 05/25 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 05/29 | COUPON PAYMENT  31203 | 50.00 |
| 05/29 | CONSOLIDATED COUPON PAYMENT  4 | 570.36 |
| 05/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 05/30 | CONSOLIDATED COUPON PAYMENT  3 | 354.30 |
| 05/31 | CONSOLIDATED COUPON PAYMENT  7 | 864.66 |
| 05/31 | INTEREST PAYMENT | 7.98 |

Total deposits, credits and interest                                     = $29,982.72

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible.  You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center.  We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action.  If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred.  This will provide you with access to your funds during the time it takes us to complete our investigation.  You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures.   If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days.  This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time.  If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you.  Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1.  List the new balance of your account from your latest statement here: | | | | |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | |
| 3.  Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | |
| 4.  Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | | | |
| | Outstanding  Deposits and Other Credits (Section B) | | | |
| | Date/Type | Amount | Date/Type | Amount |
| 5.  Add the amount in line 4 to the amount in line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | |



CHECK#:0                    $9.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:18                   $74,406.73





858-16-01-00 40416  4 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT CAMELLIA
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 06/29/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - s   100 percent of annual premium to be repaid in 10 months
    - s   80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ███████7718

#### Account summary

| | |
|---|---|
| Your previous balance as of 05/31/2018 | $289,430.21 |
| Checks | - 5,000.00 |
| Other withdrawals, debits and service charges | - 14,064.00 |
| Deposits, credits and interest | + 29,085.48 |
| Your new balance as of 06/29/2018 | = $299,451.69 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $6.77 |
| 2018 interest paid year-to-date | $40.16 |
| Interest rate | 0.03% |

#### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 06/29 | 100006 | 5,000.00 |
| Total checks | | = $ 5,000.00 |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | COUPON STOP FEE  32407 | 7.00 |
| 06/01 | COUPON STOP FEE  32110 | 7.00 |
| 06/05 | DEBIT MEMO | 12.00 |
| 06/07 | COUPON STOP FEE  32510 | 7.00 |
| 06/08 | DEBIT MEMO | 12.00 |
| 06/13 | DEBIT MEMO | 12.00 |
| 06/22 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ███████1091 06-22-18 | 14,000.00 |
| 06/28 | COUPON STOP FEE  32414 | 7.00 |
| Total other withdrawals, debits and service charges | | = $14,064.00 |

ASSOC SVCS INTEREST CHECKING          7718 (continued)

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 06/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 314.88 |
| 06/01 | CONSOLIDATED COUPON PAYMENT  4 | 774.42 |
| 06/04 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 06/04 | CONSOL ELEC BILL PAY DEPOSIT  7 | 1,127.73 |
| 06/04 | CONSOLIDATED COUPON PAYMENT  9 | 1,201.67 |
| 06/04 | CONSOL ELEC DEPOSIT  47 | 6,395.26 |
| 06/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 255.48 |
| 06/05 | CONSOL ELEC DEPOSIT  2 | 285.18 |
| 06/05 | CONSOLIDATED COUPON PAYMENT  10 | 1,331.06 |
| 06/06 | COUPON PAYMENT  31309 | 157.44 |
| 06/06 | CONSOLIDATED COUPON PAYMENT  6 | 859.04 |
| 06/06 | CONSOL ELEC BILL PAY DEPOSIT  12 | 1,540.59 |
| 06/07 | CONSOL ELEC BILL PAY DEPOSIT  3 | 368.69 |
| 06/07 | CONSOLIDATED COUPON PAYMENT  7 | 972.32 |
| 06/08 | REMOTE DEPOSIT | 113.28 |
| 06/08 | CONSOLIDATED COUPON PAYMENT  13 | 2,024.82 |
| 06/11 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 06/11 | COUPON PAYMENT  31203 | 157.44 |
| 06/11 | CONSOL ELEC BILL PAY DEPOSIT  5 | 673.63 |
| 06/11 | CONSOLIDATED COUPON PAYMENT  21 | 2,813.40 |
| 06/12 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 06/12 | CONSOL ELEC BILL PAY DEPOSIT  2 | 255.48 |
| 06/12 | CONSOLIDATED COUPON PAYMENT  13 | 1,664.88 |
| 06/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 114.00 |
| 06/13 | CONSOLIDATED COUPON PAYMENT  4 | 544.16 |
| 06/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 14.00 |
| 06/14 | CONSOLIDATED COUPON PAYMENT  2 | 540.66 |
| 06/15 | CONSOLIDATED COUPON PAYMENT  2 | 285.18 |
| 06/18 | CONSOLIDATED COUPON PAYMENT  3 | 667.36 |
| 06/19 | CONSOLIDATED COUPON PAYMENT  1 | 113.28 |
| 06/20 | COUPON PAYMENT  31701 | 127.74 |
| 06/20 | REMOTE DEPOSIT | 127.76 |
| 06/20 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 06/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 160.00 |
| 06/22 | CONSOLIDATED COUPON PAYMENT  1 | 383.22 |
| 06/26 | CONSOLIDATED COUPON PAYMENT  1 | 113.28 |
| 06/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 06/27 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 06/27 | CONSOLIDATED COUPON PAYMENT  5 | 609.78 |
| 06/28 | COUNTER DEPOSIT | 255.52 |
| 06/28 | CONSOLIDATED COUPON PAYMENT  3 | 467.62 |
| 06/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 06/29 | CONSOLIDATED COUPON PAYMENT  2 | 255.48 |
| 06/29 | EFFECTIVE DATE  6-30-18 INTEREST PAYMENT | 6.77 |

Total deposits, credits and interest                                    = $29,085.48

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



**CHECK#:0**                    **$12.00**





**CHECK#:0**                    **$12.00**



**CHECK#:0**                    **$12.00**



**CHECK#:100006**              **$5,000.00**



858-16-01-00 40416  3 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT DAISY
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 04/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - s  100 percent of annual premium to be repaid in 10 months
    - s  80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

■ ASSOC SVCS INTEREST CHECKING ■■■■7696

## Account summary

| | |
|---|---|
| Your previous balance as of 03/31/2018 | $256,390.33 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 148.00 |
| Deposits, credits and interest | + 37,708.34 |
| Your new balance as of 04/30/2018 | = $293,950.67 |

## Interest summary

| | |
|---|---|
| Interest paid this statement period | $6.30 |
| 2018 interest paid year-to-date | $23.40 |
| Interest rate | 0.03% |

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/03 | COUPON STOP FEE  41619 | 7.00 |
| 04/03 | COUPON STOP FEE  41206 | 7.00 |
| 04/03 | COUPON STOP FEE  41112 | 7.00 |
| 04/03 | COUPON STOP FEE  41111 | 7.00 |
| 04/03 | COUPON STOP FEE  41105 | 7.00 |
| 04/03 | COUPON STOP FEE  41719 | 7.00 |
| 04/03 | COUPON STOP FEE  41822 | 7.00 |
| 04/03 | COUPON STOP FEE  41517 | 7.00 |
| 04/03 | COUPON STOP FEE  41521 | 7.00 |
| 04/03 | COUPON STOP FEE  41501 | 7.00 |
| 04/03 | COUPON STOP FEE  41823 | 7.00 |
| 04/03 | COUPON STOP FEE  41330 | 7.00 |
| 04/03 | COUPON STOP FEE  41830 | 7.00 |
| 04/05 | DEBIT MEMO | 12.00 |
| 04/06 | DEBIT MEMO | 12.00 |

*continued*

ASSOC SVCS INTEREST CHECKING          7696 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/09 | COUPON STOP FEE  41120 | 7.00 |
| 04/09 | COUPON STOP FEE  41502 | 7.00 |
| 04/09 | COUPON STOP FEE  41824 | 7.00 |
| 04/11 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $148.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 04/02 | COUPON PAYMENT  41105 | 188.59 |
| 04/02 | CONSOLIDATED COUPON PAYMENT  5 | 1,286.00 |
| 04/02 | CONSOL ELEC BILL PAY DEPOSIT  9 | 1,528.38 |
| 04/03 | COUPON PAYMENT  41208 | 157.21 |
| 04/03 | CONSOLIDATED COUPON PAYMENT  8 | 1,195.73 |
| 04/03 | CONSOL ELEC DEPOSIT  44 | 7,776.50 |
| 04/04 | COUPON PAYMENT  41504 | 188.59 |
| 04/04 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,198.71 |
| 04/04 | CONSOLIDATED COUPON PAYMENT  7 | 1,472.65 |
| 04/05 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 04/05 | CONSOL ELEC BILL PAY DEPOSIT  4 | 718.79 |
| 04/05 | CONSOLIDATED COUPON PAYMENT  14 | 2,344.96 |
| 04/06 | CONSOL ELEC BILL PAY DEPOSIT  4 | 754.36 |
| 04/06 | CONSOLIDATED COUPON PAYMENT  5 | 922.68 |
| 04/09 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 04/09 | CONSOL ELEC DEPOSIT  2 | 428.05 |
| 04/09 | CONSOL ELEC BILL PAY DEPOSIT  5 | 958.25 |
| 04/09 | CONSOLIDATED COUPON PAYMENT  17 | 3,138.70 |
| 04/10 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 04/10 | CONSOL ELEC DEPOSIT  2 | 590.59 |
| 04/10 | CONSOLIDATED COUPON PAYMENT  13 | 2,550.19 |
| 04/11 | CONSOL ELEC DEPOSIT  1 | 153.02 |
| 04/11 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 04/11 | CONSOL ELEC BILL PAY DEPOSIT  4 | 656.60 |
| 04/11 | CONSOLIDATED COUPON PAYMENT  9 | 1,645.66 |
| 04/12 | COUPON PAYMENT  41713 | 157.21 |
| 04/12 | CONSOLIDATED COUPON PAYMENT  2 | 345.80 |
| 04/12 | CONSOL ELEC DEPOSIT  2 | 428.05 |
| 04/13 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 04/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 239.46 |
| 04/16 | REMOTE DEPOSIT | 189.59 |
| 04/16 | CONSOLIDATED COUPON PAYMENT  5 | 907.38 |
| 04/17 | CONSOL ELEC DEPOSIT  1 | 126.37 |
| 04/17 | CONSOLIDATED COUPON PAYMENT  4 | 647.63 |
| 04/18 | CONSOLIDATED COUPON PAYMENT  1 | 239.46 |
| 04/19 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 04/19 | CONSOLIDATED COUPON PAYMENT  2 | 377.18 |
| 04/23 | CONSOL ELEC BILL PAY DEPOSIT  2 | 178.44 |
| 04/23 | CONSOLIDATED COUPON PAYMENT  5 | 887.11 |
| 04/25 | COUPON PAYMENT  41703 | 188.59 |
| 04/25 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 04/25 | CONSOLIDATED COUPON PAYMENT  3 | 498.14 |
| 04/26 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 04/27 | CONSOLIDATED COUPON PAYMENT  1 | 239.46 |
| 04/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 37.40 |
| 04/30 | COUPON PAYMENT  41208 | 157.21 |
| 04/30 | CONSOLIDATED COUPON PAYMENT  3 | 494.63 |
| 04/30 | INTEREST PAYMENT | 6.30 |
| Total deposits, credits and interest | | = $37,708.34 |



# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00




858-16-01-00 40416  8 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT DAISY
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 05/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements  for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit  Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - s  100 percent of annual premium to be repaid in 10 months
  - s  80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████ 7696

| Account summary | |
|---|---|
| Your previous balance as of 04/30/2018 | $293,950.67 |
| Checks | - 4,646.22 |
| Other withdrawals, debits and service charges | - 79.00 |
| Deposits, credits and interest | + 54,818.53 |
| Your new balance as of 05/31/2018 | = $344,043.98 |

| Interest summary | |
|---|---|
| Interest paid this statement period | $7.39 |
| 2018 interest paid year-to-date | $30.79 |
| Interest rate | 0.03% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 05/02 | 7 | 890.00 |
| 05/08 | 8 | 3,756.22 |
| Total checks | | = $ 4,646.22 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/02 | DEBIT MEMO | 12.00 |
| 05/02 | DEBIT MEMO | 12.00 |
| 05/08 | DEBIT MEMO | 12.00 |
| 05/11 | DEBIT MEMO | 12.00 |
| 05/14 | COUPON STOP FEE  41322 | 7.00 |
| 05/30 | DEBIT MEMO | 12.00 |
| 05/31 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $79.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/01 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 05/01 | CONSOL ELEC BILL PAY DEPOSIT  4 | 718.79 |
| 05/01 | CONSOLIDATED COUPON PAYMENT  6 | 1,115.46 |
| 05/02 | CONSOLIDATED COUPON PAYMENT  7 | 1,154.08 |
| 05/02 | CONSOL ELEC BILL PAY DEPOSIT  8 | 1,668.61 |
| 05/03 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 05/03 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 05/03 | CONSOL ELEC BILL PAY DEPOSIT  2 | 392.48 |
| 05/03 | CONSOLIDATED COUPON PAYMENT  12 | 2,207.24 |
| 05/04 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 05/04 | CONSOLIDATED COUPON PAYMENT  5 | 872.79 |
| 05/04 | CONSOL ELEC BILL PAY DEPOSIT  8 | 1,524.02 |
| 05/04 | CONSOL ELEC DEPOSIT  42 | 7,434.89 |
| 05/07 | CONSOL ELEC DEPOSIT  1 | 188.00 |
| 05/07 | CONSOL ELEC BILL PAY DEPOSIT  2 | 377.18 |
| 05/07 | CONSOLIDATED COUPON PAYMENT  16 | 2,756.93 |
| 05/08 | CONSOL ELEC DEPOSIT  1 | 239.46 |
| 05/08 | REMOTE DEPOSIT | 378.18 |
| 05/08 | CONSOL ELEC BILL PAY DEPOSIT  4 | 718.79 |
| 05/08 | CONSOLIDATED COUPON PAYMENT  13 | 2,364.45 |
| 05/09 | CONSOLIDATED COUPON PAYMENT  3 | 498.82 |
| 05/09 | CONSOL ELEC BILL PAY DEPOSIT  5 | 845.16 |
| 05/10 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 05/10 | CONSOLIDATED COUPON PAYMENT  8 | 1,339.25 |
| 05/11 | CONSOL ELEC DEPOSIT  1 | 153.00 |
| 05/11 | COUPON PAYMENT  41216 | 153.02 |
| 05/11 | COUPON PAYMENT  41504 | 188.59 |
| 05/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 341.64 |
| 05/11 | CONSOLIDATED COUPON PAYMENT  9 | 1,763.48 |
| 05/14 | REMOTE DEPOSIT | 188.59 |
| 05/14 | CONSOL ELEC DEPOSIT  1 | 239.46 |
| 05/14 | CONSOLIDATED COUPON PAYMENT  4 | 687.41 |
| 05/15 | CONSOLIDATED COUPON PAYMENT  1 | 189.00 |
| 05/16 | CONSOLIDATED COUPON PAYMENT  2 | 341.61 |
| 05/17 | CONSOLIDATED COUPON PAYMENT  2 | 345.80 |
| 05/18 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 05/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.00 |
| 05/22 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 05/22 | CONSOLIDATED COUPON PAYMENT  2 | 428.05 |
| 05/22 | REMOTE DEPOSIT | 17,241.12 |
| 05/23 | CONSOLIDATED COUPON PAYMENT  2 | 309.55 |
| 05/24 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 05/25 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 05/25 | CONSOL ELEC BILL PAY DEPOSIT  1 | 239.46 |
| 05/29 | CONSOLIDATED COUPON PAYMENT  2 | 341.61 |
| 05/30 | CONSOL ELEC BILL PAY DEPOSIT  2 | 428.05 |
| 05/30 | CONSOLIDATED COUPON PAYMENT  3 | 581.67 |
| 05/31 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 05/31 | CONSOL ELEC BILL PAY DEPOSIT  2 | 377.18 |
| 05/31 | CONSOLIDATED COUPON PAYMENT  8 | 1,500.94 |
| 05/31 | INTEREST PAYMENT | 7.39 |

Total deposits, credits and interest                                          = $54,818.53


# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | |



CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:0                    $12.00






CHECK#:0      $12.00




CHECK#:7      $890.00




CHECK#:8      $3,756.22



858-16-01-00 40416  4 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT DAISY
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 06/29/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - § 100 percent of annual premium to be repaid in 10 months
    - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████7696

#### Account summary

| | |
|---|---|
| Your previous balance as of 05/31/2018 | $344,043.98 |
| Checks | - 7,570.00 |
| Other withdrawals, debits and service charges | - 15,204.00 |
| Deposits, credits and interest | + 34,026.48 |
| Your new balance as of 06/29/2018 | = $355,296.46 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $8.05 |
| 2018 interest paid year-to-date | $38.84 |
| Interest rate | 0.03% |

#### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 06/29 | 100008 | 7,570.00 |
| Total checks | | = $ 7,570.00 |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | COUPON STOP FEE  41703 | 7.00 |
| 06/01 | COUPON STOP FEE  41722 | 7.00 |
| 06/01 | DEBIT MEMO | 12.00 |
| 06/04 | COUPON STOP FEE  41419 | 7.00 |
| 06/14 | DEBIT MEMO | 12.00 |
| 06/22 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ████████1091 06-22-18 | 15,140.00 |
| 06/28 | COUPON STOP FEE  41303 | 7.00 |
| 06/28 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $15,204.00 |

ASSOC SVCS INTEREST CHECKING ███████ 7696 (continued)

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | CONSOL ELEC DEPOSIT  2 | 252.77 |
| 06/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 274.02 |
| 06/01 | CONSOLIDATED COUPON PAYMENT  7 | 1,213.42 |
| 06/04 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 06/04 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 06/04 | CONSOL ELEC BILL PAY DEPOSIT  5 | 880.73 |
| 06/04 | CONSOLIDATED COUPON PAYMENT  8 | 1,488.45 |
| 06/04 | CONSOL ELEC DEPOSIT  42 | 7,434.89 |
| 06/05 | CONSOLIDATED COUPON PAYMENT  3 | 534.39 |
| 06/05 | CONSOL ELEC BILL PAY DEPOSIT  3 | 855.47 |
| 06/06 | CONSOLIDATED COUPON PAYMENT  1 | 157.21 |
| 06/06 | CONSOL ELEC DEPOSIT  1 | 239.46 |
| 06/06 | CONSOL ELEC BILL PAY DEPOSIT  8 | 1,462.43 |
| 06/07 | CONSOL ELEC BILL PAY DEPOSIT  5 | 810.39 |
| 06/07 | CONSOLIDATED COUPON PAYMENT  14 | 2,304.83 |
| 06/08 | COUPON PAYMENT  41504 | 188.59 |
| 06/08 | CONSOL ELEC BILL PAY DEPOSIT  5 | 942.95 |
| 06/08 | CONSOLIDATED COUPON PAYMENT  16 | 3,000.58 |
| 06/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 341.64 |
| 06/11 | CONSOLIDATED COUPON PAYMENT  20 | 3,663.72 |
| 06/12 | COUPON PAYMENT  41208 | 157.21 |
| 06/12 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 06/12 | CONSOL ELEC DEPOSIT  3 | 616.64 |
| 06/12 | CONSOLIDATED COUPON PAYMENT  8 | 1,441.77 |
| 06/13 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 06/14 | CONSOLIDATED COUPON PAYMENT  2 | 341.61 |
| 06/20 | REMOTE DEPOSIT | 378.18 |
| 06/21 | CONSOLIDATED COUPON PAYMENT  2 | 377.18 |
| 06/22 | CONSOL ELEC DEPOSIT  1 | 188.00 |
| 06/25 | CONSOLIDATED COUPON PAYMENT  2 | 377.18 |
| 06/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 427.42 |
| 06/26 | CONSOLIDATED COUPON PAYMENT  4 | 615.59 |
| 06/27 | CONSOL ELEC BILL PAY DEPOSIT  2 | 428.05 |
| 06/27 | CONSOLIDATED COUPON PAYMENT  4 | 722.98 |
| 06/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 239.46 |
| 06/28 | CONSOLIDATED COUPON PAYMENT  2 | 306.64 |
| 06/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 121.00 |
| 06/29 | CONSOLIDATED COUPON PAYMENT  2 | 479.22 |
| 06/29 | EFFECTIVE DATE  6-30-18 INTEREST PAYMENT | 8.05 |

Total deposits, credits and interest                                        = $34,026.48

# Questions, comments or errors?

<span style="float:right">**Member FDIC**</span>

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:0       $12.00





CHECK#:0       $12.00





CHECK#:0       $12.00





CHECK#:100008       $7,570.00





858-16-01-00 40416  2 C 001 30 S  55 004

JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  EASTER  LILLY
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 04/30/2018

## Contact us
 BBT.com

 (800) BANK-BBT or (800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - 100 percent of annual premium to be repaid in 10 months
    - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮7688

### Account summary

| | |
|---|---|
| Your previous balance as of 03/31/2018 | $46,119.33 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 24.00 |
| Deposits, credits and interest | + 3,882.23 |
| Your new balance as of 04/30/2018 | = $49,977.56 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.08 |
| 2018 interest paid year-to-date | $3.82 |
| Interest rate | 0.03% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/09 | DEBIT MEMO | 12.00 |
| 04/30 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $24.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/02 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 04/03 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 04/03 | CONSOLIDATED COUPON PAYMENT  4 | 367.19 |
| 04/03 | CONSOL ELEC DEPOSIT  5 | 427.29 |
| 04/04 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 04/04 | CONSOLIDATED COUPON PAYMENT  1 | 99.24 |
| 04/05 | CONSOL ELEC DEPOSIT  1 | 69.14 |
| 04/05 | CONSOLIDATED COUPON PAYMENT  5 | 470.81 |
| 04/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |

*continued*

ASSOC SVCS INTEREST CHECKING ███████ 7688 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/06 | CONSOLIDATED COUPON PAYMENT  1 | 100.46 |
| 04/09 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 04/09 | CONSOLIDATED COUPON PAYMENT  1 | 104.85 |
| 04/10 | CONSOLIDATED COUPON PAYMENT  3 | 292.18 |
| 04/11 | COUPON PAYMENT  51504 | 69.14 |
| 04/11 | CONSOLIDATED COUPON PAYMENT  5 | 504.07 |
| 04/12 | CONSOL ELEC DEPOSIT  1 | 111.22 |
| 04/12 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 04/13 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 04/20 | REMOTE DEPOSIT | 245.23 |
| 04/23 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 04/25 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 04/26 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 04/30 | REMOTE DEPOSIT | 69.14 |
| 04/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.46 |
| 04/30 | INTEREST PAYMENT | 1.08 |

Total deposits, credits and interest                    = $3,882.23

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0                    $12.00

CHECK#:0                    $12.00






858-16-01-00 40416   2 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT EASTER LILLY
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 05/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - § 100 percent of annual premium to be repaid in 10 months
    - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ■■■■■7688

#### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2018 | $49,977.56 |
| Checks | - 2,310.00 |
| Other withdrawals, debits and service charges | - 24.00 |
| Deposits, credits and interest | + 4,224.70 |
| Your new balance as of 05/31/2018 | = $51,868.26 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.16 |
| 2018 interest paid year-to-date | $4.98 |
| Interest rate | 0.03% |

#### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 05/02 | 13 | 2,310.00 |
| Total checks | | = $ 2,310.00 |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/14 | COUPON STOP FEE  51206 | 7.00 |
| 05/14 | COUPON STOP FEE  51300 | 7.00 |
| 05/15 | DEBIT MEMO | 3.00 |
| 05/23 | COUPON STOP FEE  51505 | 7.00 |
| Total other withdrawals, debits and service charges | | = $24.00 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/01 | CONSOLIDATED COUPON PAYMENT  1 | 276.56 |
| 05/03 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |

*continued*

ASSOC SVCS INTEREST CHECKING ▮▮▮▮▮ 7688 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 05/03 | CONSOLIDATED COUPON PAYMENT  3 | 246.55 |
| 05/04 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 05/04 | CONSOL ELEC DEPOSIT  1 | 69.14 |
| 05/04 | CONSOLIDATED COUPON PAYMENT  2 | 158.46 |
| 05/04 | CONSOL ELEC DEPOSIT  6 | 515.38 |
| 05/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 05/07 | CONSOLIDATED COUPON PAYMENT  1 | 100.46 |
| 05/08 | COUPON PAYMENT  51504 | 69.14 |
| 05/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 05/08 | REMOTE DEPOSIT | 178.64 |
| 05/08 | CONSOLIDATED COUPON PAYMENT  4 | 359.38 |
| 05/09 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 05/10 | CONSOLIDATED COUPON PAYMENT  2 | 209.70 |
| 05/11 | CONSOLIDATED COUPON PAYMENT  9 | 956.72 |
| 05/14 | CONSOL ELEC DEPOSIT  1 | 104.85 |
| 05/15 | CONSOLIDATED COUPON PAYMENT  1 | 104.85 |
| 05/17 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 05/23 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 05/29 | CONSOLIDATED COUPON PAYMENT  1 | 163.28 |
| 05/31 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 05/31 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.46 |
| 05/31 | INTEREST PAYMENT | 1.16 |

Total deposits, credits and interest                    = $4,224.70

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





**CHECK#:0**          $3.00





**CHECK#:13**          $2,310.00





```
858-16-01-00 40416  2 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  EASTER  LILLY
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615
```

# Your account statement
For 06/29/2018

## Contact us
 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - s   100 percent of annual premium to be repaid in 10 months
    - s   80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████7688

### Account summary

| | |
|---|---|
| Your previous balance as of 05/31/2018 | $51,868.26 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 861.00 |
| Deposits, credits and interest | + 11,478.42 |
| Your new balance as of 06/29/2018 | = $62,485.68 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.26 |
| 2018 interest paid year-to-date | $6.24 |
| Interest rate | 0.03% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | DEBIT MEMO | 12.00 |
| 06/05 | DEBIT MEMO | 12.00 |
| 06/07 | COUPON STOP FEE  51306 | 7.00 |
| 06/22 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ████1091 06-22-18 | 830.00 |
| | Total other withdrawals, debits and service charges | = $861.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/01 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 06/04 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 06/04 | CONSOLIDATED COUPON PAYMENT  3 | 258.92 |
| 06/04 | CONSOL ELEC DEPOSIT  6 | 515.38 |
| 06/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 06/05 | CONSOLIDATED COUPON PAYMENT  2 | 189.78 |
| 06/06 | CONSOL ELEC BILL PAY DEPOSIT  2 | 138.28 |

*continued*

ASSOC SVCS INTEREST CHECKING ████████ 7688 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 06/07 | CONSOLIDATED COUPON PAYMENT  3 | 289.98 |
| 06/08 | CONSOLIDATED COUPON PAYMENT  7 | 662.53 |
| 06/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 06/11 | CONSOLIDATED COUPON PAYMENT  4 | 434.93 |
| 06/12 | COUPON PAYMENT  51504 | 69.14 |
| 06/12 | CONSOL ELEC DEPOSIT  1 | 69.14 |
| 06/12 | CONSOLIDATED COUPON PAYMENT  2 | 225.23 |
| 06/13 | CONSOLIDATED COUPON PAYMENT  2 | 187.33 |
| 06/19 | CONSOL ELEC DEPOSIT  1 | 111.22 |
| 06/20 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 06/20 | REMOTE DEPOSIT | 177.41 |
| 06/20 | REMOTE DEPOSIT | 7,575.74 |
| 06/27 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 06/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.46 |
| 06/29 | EFFECTIVE DATE  6-30-18 INTEREST PAYMENT | 1.26 |

Total deposits, credits and interest                                      = $11,478.42



# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0                    $12.00

CHECK#:0                    $12.00





```
888-14-01-00 40155  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570-RAM
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615
```

# Your account statement

For 04/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - § 100 percent of annual premium to be repaid in 10 months
  - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮▮ 1105

**Account summary**

| | |
|---|---|
| Your previous balance as of 03/31/2018 | $2,501.93 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.06 |
| Your new balance as of 04/30/2018 | = $2,501.99 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.06 |
| 2018 interest paid year-to-date | $0.51 |
| Interest rate | 0.03% |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 04/30 | INTEREST PAYMENT | 0.06 |
| Total deposits, credits and interest | | = $0.06 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





888-14-01-00 40155  0 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570-RAM
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement

For 05/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
    - § 100 percent of annual premium to be repaid in 10 months
    - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮1105

#### Account summary

| | |
|---|---|
| Your previous balance as of 04/30/2018 | $2,501.99 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.06 |
| Your new balance as of 05/31/2018 | = $2,502.05 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.06 |
| 2018 interest paid year-to-date | $0.57 |
| Interest rate | 0.03% |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 05/31 | INTEREST PAYMENT | 0.06 |
| Total deposits, credits and interest | | = $0.06 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





888-14-01-00 40155  0 C 001 30 S  55 004

JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 06/29/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - s   100 percent of annual premium to be repaid in 10 months
  - s   80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ██████ 1105

### Account summary

| | |
|---|---|
| Your previous balance as of 05/31/2018 | $2,502.05 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.06 |
| Your new balance as of 06/29/2018 | = $2,502.11 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.06 |
| 2018 interest paid year-to-date | $0.63 |
| Interest rate | 0.03% |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 06/29 | EFFECTIVE DATE  6-30-18 INTEREST PAYMENT | 0.06 |
| Total deposits, credits and interest | | = $0.06 |

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |