# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER:      15-17570-RAM |
|      JADE WINDS ASSOCIATION, INC. | } | |
| | } | |
|      DEBTOR. | } | JUDGE      MARK |
| | } | |
| | } | CHAPTER 11 |

### DEBTOR'S POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD

FROM     July 1, 2018     TO     September 30, 2018

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:    8/30/2019

*/s/ Eric Pendergraft*
Attorney for Debtor

Debtor's Address

1700 NE 191st Street
North Miami Beach, FL 33179

Attorney's Address

Shraiberg, Landau & Page, P.A.
2385 NW Executive Center Dr., Ste 300
Boca Raton, FL 33431

Note: The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website: http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |
| | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | Payment Amount and Frequency | Delinquency Amount |
|---|---|---|---|---|
| TYPE of POLICY | and | CARRIER | Period of Coverage | |
| Flood (Wright) | | | 10/15/17-10/14/18 | Total $44,077.51 monthly for all | 0 |
| D&O (RSUI Indemnity) | | | 8/25/18-8/24/19 | | |
| General (Scottsdale) | | | 8/25/17-8/24/18 | | |
| Crime (Liberty) | | | 8/25/17-8/24/18 | | |
| Property (American Coastal) | | | 8/25/17-8/24/18 | | |
| Umbrella (Allied World) | | | 8/25/17-8/24/18 | | |
| Workers Comp | | | 8/25/17-8/24/18 | | |
| General Liability Golf Cart | | | 8/25/17-8/24/18 | | |
| B&M (Travelers) | | | 8/25/17-8/24/18 | | |

| DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD: |
|---|
| |

Estimated Date of Filing the Application for Final Decree: _____

I declare under penalty of perjury that this statement and the accompanying
documents and reports are true and correct to the best of my knowledge and
belief.

This 28 day of August 20 19

Debtor's Signature   PRESIDENT - JW
Association

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 2

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| Case Name: | Jade Winds Association, Inc. |
|---|---|
| Case Number: | 15-17570-RAM |
| Date of Plan Confirmation: August 18, 2016 | |

All items must be answered. Any which do not apply should be answered "none" or "N/A".

| | | | Quarterly | Post Confirmation Total |
|---|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | | $ 2,702,822.26 | $ 1,045,203.92 |
| 2. | **INCOME or RECEIPTS during the Period** | | $ 1,725,081.95 | $ 15,959,537.62 |
| 3. | **DISBURSEMENTS** | | | |
| | a. | **Operating Expenses (Fees/Taxes):** | | |
| | | (i) U.S. Trustee Quarterly Fees | $ 10,775.00 | $ 67,700.00 |
| | | (ii) Federal Taxes | | |
| | | (iii) State Taxes | | |
| | | (iv) Other Taxes | | |
| | b. | **All Other Operating Expenses:** | $ 1,774,728.16 | $ 12,373,053.18 |
| | c. | **Plan Payments:** | | |
| | | (i) Administrative Claims | $ 0.00 | $ 396,205.91 |
| | | (ii) Class One | 0.00 | 2,123.08 |
| | | (iii) Class Two | 0.00 | 170.24 |
| | | (iv) Class Three | 0.00 | 173.84 |
| | | (v) Class Four | 0.00 | 161.77 |
| | | (vi) Class Six | 0.00 | 184.48 |
| | | (vii) Class Seven | 0.00 | 710.88 |
| | | (viii) Class Nine | 0.00 | 516.42 |
| | | (ix) Class 9.5 | 0.00 | 15,000.00 |
| | | (x) Class Eleven | 0.00 | 1,249.46 |
| | | (xi) Class Twelve | 0.00 | 4,386.22 |
| | | (xii) Class Fourteen | 0.00 | 20,298.40 |
| | | (xiii) Class 15A | 0.00 | 216,300.00 |
| | | (xiiv) Class 15B | 0.00 | 186,475.04 |
| | | (xv) Unclassified | 0.00 | 561.28 |
| | | (xvi) Early Pay off of plan payments | 0.00 | 1,077,070.29 |
| | | (Attach additional pages as needed) | | |
| | **Total Disbursements (Operating & Plan)** | | $ 1,785,503.16 | $ 14,362,340.49 |
| 1. | **CASH (End of Period)** | | $ 2,642,401.05 | $ 2,642,401.05 |

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

### CHAPTER 11 POST-CONFIRMATION
### BANK ACCOUNT RECONCILIATIONS
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | Plus International | BB&T | BB&T | Plus International |
| Account Number: | 083 | 091 | 105 | 696 | 718 | 688 | 887 | 088 | 134 | 556 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Special Assessment | Security Deposit | Special Assessment | Special Assessment | Special Assessment | SA Construction | Special Assessment | Special Assessment | Cash Collateral |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking |
| | 10106 | 10110 | 10405 | 10111-004 | 10112-003 | 10113-005 | 10114 | 10113-001 | 10113-002 | 10108-000 |
| 1. Balance per Bank Statement | 995061 | 53976.54 | 2502.23 | 441801.99 | 277877.7 | 73837.6 | 575 | 148469.89 | 124534.34 | 900050 |
| 2. ADD: Deposits not credited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. SUBTRACT: Outstanding Checks | 87309.18 | 0 | 0 | 154628.44 | 127170.99 | 7176.63 | 0 | 0 | 0 | 0 |
| 4. Other Reconciling Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. Month End Balance (Must Agree with Books) | 907751.82 | 53976.54 | 2502.23 | 287173.55 | 150706.71 | 66660.97 | 575 | 148469.89 | 124534.34 | 900050 |

Note: Attach copy of each bank statement and bank reconciliation.

| Investment Account Information Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note: Attach copy of each investment account statement.

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▮▮▮▮1083 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | See attached report | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |

Date 11/16/18          **Jade Winds Association, Inc**          #4439  Page: 1

### R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating        10106-000 BB&T Operating
G/L Acct Bal:   907,751.82
Bank Balance:   995,061.00
Statement date: 09/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|---|---|---|---|---|---|
| **OUTSTANDING ITEMS:** | | | | | |
| 1256 | 03/01/18 | ORACLE ELEVATOR COMPANY | | 1,644.00 | |
| 101238 | 03/06/18 | STRALEY & OTTO, PA | | 123.00 | |
| 101239 | 03/06/18 | STRALEY & OTTO, PA | | 610.00 | |
| 101240 | 03/06/18 | STRALEY & OTTO, PA | | 250.00 | |
| 101245 | 03/06/18 | STRALEY & OTTO, PA | | 400.00 | |
| 101246 | 03/06/18 | STRALEY & OTTO, PA | | 335.00 | |
| 101247 | 03/06/18 | STRALEY & OTTO, PA | | 281.25 | |
| 101252 | 03/06/18 | STRALEY & OTTO, PA | | 260.00 | |
| 119 | 03/26/18 | SOUTHERN CHUTE | | 4,125.00 | |
| 101328 | 05/23/18 | MARITZA HALES | | 20.00 | |
| 101345 | 06/06/18 | IDEAL TECH SOLUTIONS, LLC | | 984.60 | |
| 101420 | 07/19/18 | DAMARIS AVILA | | 10.00 | |
| 101432 | 08/01/18 | BB&T ASSOCIATION SERVICES | | 51.00 | |
| 149 | 08/02/18 | PETERS & PETERS ATTORNEYS | | 506.00 | |
| 150 | 08/02/18 | PETERS & PETERS ATTORNEYS | | 948.50 | |
| 302045 | 08/22/18 | BB&T ASSOCIATION SERVICES | | 21.00 | |
| 101496 | 09/07/18 | SYSTEMATICS PLUMBING & DE | | 1,220.00 | |
| 101503 | 09/17/18 | RAMONA B. SILVA #314 | | 50.00 | |
| 101507 | 09/17/18 | IDEAL TECH SOLUTIONS, LLC | | 300.00 | |
| 101511 | 09/17/18 | NEW FUTURE WORLD INVESTME | | 6,079.95 | |
| 101512 | 09/17/18 | YOLANDA  SERNA ORREGO | | 50.00 | |
| 101513 | 09/17/18 | JOSEPH WILLIAMS | | 10.00 | |
| 101514 | 09/17/18 | JOSE MUHAFRA | | 50.00 | |
| 101516 | 09/17/18 | MARISOL LARA | | 50.00 | |
| 166 | 09/20/18 | AIRQUEST ENVIRONMENTAL IN | | 2,400.00 | |
| 167 | 09/24/18 | CAROL COLLINS | | 11.76 | |
| 168 | 09/27/18 | BOGDAN CONTANTINESCU | | 573.32 | |
| 169 | 09/27/18 | JAMES WILSON | | 637.00 | |
| 170 | 09/27/18 | AVENTURA ELEVATOR INC | | 13,386.40 | |
| 171 | 09/28/18 | IDEAL TECH SOLUTIONS, LLC | | 3,514.09 | |
| 302087 | 09/28/18 | MIAMI-DADE WATER & SEWER# | | 12,084.01 | |
| 302088 | 09/28/18 | MIAMI-DADE WATER & SEWER# | | 1,815.39 | |
| 302089 | 09/28/18 | MIAMI-DADE WATER & SEWER# | | 6,110.68 | |
| 302090 | 09/28/18 | MIAMI-DADE WATER & SEWER# | | 5.81 | |
| 302091 | 09/28/18 | MIAMI-DADE WATER & SEWER# | | 5,111.25 | |
| 302092 | 09/28/18 | MIAMI-DADE WATER & SEWER# | | 3,965.88 | |

Date 11/16/18                      **Jade Winds Association, Inc**                    #4439  Page: 2

**R E C O N C I L I A T I O N**

Bank #: 01  BB&T Operating          10106-000 BB&T Operating
G/L Acct Bal:   907,751.82
Bank Balance:   995,061.00
Statement date: 09/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|-----------------:|-------------------:|
| 302093 | 09/28/18 | MIAMI-DADE WATER & SEWER# | | 8,062.06 | |
| 302094 | 09/28/18 | MIAMI-DADE WATER & SEWER# | | 3,374.04 | |
| 302095 | 09/28/18 | MIAMI-DADE WATER & SEWER# | | 5,052.46 | |
| 302096 | 09/28/18 | MIAMI-DADE WATER & SEWER# | | 554.54 | |
| 302097 | 09/28/18 | MIAMI-DADE WATER & SEWER# | | 2,271.19 | |
| | | Total Outstanding | | 87,309.18 | .00 |

**Bank Reconciliation Summary**
============================

| | | | |
|---|---:|---|---:|
| Checkbook Balance | 907,751.82 | Reconciling Balance | 995,061.00 |
| Uncleared Checks, Credits | 87,309.18 + | Bank Stmt. Balance | 995,061.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

Date 11/19/18  Time:09:16:22

**Jade Winds Association, Inc**

Report #4458   Page: 1

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000          Starting date: 07/01/18
Ending account #:   10106-000          Ending date:   09/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 10106-000 | BB&T Operating | 790,056.74 | 1,368,122.13 | 1,250,427.05 | 117,695.08 | 907,751.82 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/18 | AP0098 | 1251 | | 7,900.00 | ATC ROOFING UNLIMITED INC | 50% DEP - DAISY SW END |
| 07/01/18 | AP0098 | 1269 | | 1,600.00 | AVENTURA ELEVATOR INC | BAL DUE/ ELEVATOR |
| 07/01/18 | AP0098 | 1272 | | 3,875.00 | AVENTURA ELEVATOR INC | W. Elevator Repair |
| 07/01/18 | AP0098 | 1273 | | 11,425.00 | OFFICE OF THE U.S. TRUSTE | CHAPTER 11 - 1ST QTR 2018 |
| 07/01/18 | AP0098 | 1276 | | 4,613.58 | GOZLAN ELECTRIC LLC | Prev Pd Surge Protectors |
| 07/01/18 | AP0098 | 12769 | | 4,613.58 | GOZLAN ELECTRIC LLC | Surge Protectors |
| 07/01/18 | AP0098 | 1278 | | 1,911.16 | COLONIAL WINDOWS CORPORAT | BAL DUE ON PERMIT |
| 07/01/18 | AP0098 | 91272 | | 4,250.00 | AVENTURA ELEVATOR INC | Elev. Surge Protector |
| 07/01/18 | CR0000 | ADJUST | 776.32 | | CC Income | |
| 07/01/18 | CR0000 | ADJUST | 7,900.00 | | Ck#1251 ATC Roofing | |
| 07/01/18 | CR0000 | ADJUST | 1,600.00 | | Ck#1269 Aventura Elevator | |
| 07/01/18 | CR0000 | ADJUST | 11,425.00 | | Ck# 1273 US Trustee | |
| 07/01/18 | CR0000 | ADJUST | 1,911.16 | | Ck#1278 Colonial Window | |
| 07/01/18 | CR0000 | ADJUST | 9,227.16 | | Ck#1276 Gozlan Electric | |
| 07/01/18 | CR0000 | ADJUST | 8,125.00 | | Ck#1272 Aventura Elevator | |
| 07/01/18 | GJ0447 | LS | | 12,180.00 | Miami Dade Police Departm | |
| 07/01/18 | RJ0004 | LS | 3,837.69 | | Credit Card Income | |
| 07/01/18 | RJ0004 | LS | | 362.80 | DIS CC bank fee | |
| 07/02/18 | AP0098 | 101381 | | 9,345.19 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 06/14/18 |
| 07/02/18 | AP0098 | 101382 | | 250.00 | UNIFIED TECHNOLOGY GROUP | 06/2018 |
| 07/02/18 | AP0098 | 101383 | | 100.00 | ESTEFANIA CACERES | RFND APPLICATION FEE#308 |
| 07/02/18 | AR04 | AR0000 | 15,345.77 | | Owner Cash Receipts | |
| 07/03/18 | AP0098 | 101384 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | 07/2018 |
| 07/03/18 | AP0098 | 101385 | | 60.00 | ATLANTIC PACIFIC MGT (APA | 07/2018 BLUE  BAG SERVICE |
| 07/03/18 | AP0098 | 101386 | | 485.00 | ART PLUMBING AC & ELECTRI | C1-Stack 08 |
| 07/03/18 | AP0098 | 101387 | | 14.45 | ALL CITY PAINT & HARDWARE | Daisy-Storage Keys (9) |
| 07/03/18 | AP0098 | 101388 | | 44,632.33 | FIRST INSURANCE FUNDING | 07/2018 INSURANCE |
| 07/03/18 | AP0098 | 101389 | | 2,086.50 | PEXTEX PEST CONTROL & TER | 06/2018 |
| 07/03/18 | AR0000 | AR04 | 108,014.90 | | Owner Cash Receipts | |
| 07/05/18 | AP0098 | 101390 | | 13,452.10 | ELITE GUARD & PATROL SERV | 06/01-06/15/18 |
| 07/05/18 | AP2857 | 136 | | 2,250.00 | GLAZER & ASSOCIATES P.A. | ARBITRATION CASE#18019558 |
| 07/05/18 | AP2857 | 137 | | 726.00 | PETERS & PETERS ATTORNEYS | FORECLOSUREFILINGFEE SVCS |
| 07/05/18 | AR0000 | AR04 | 17,669.24 | | Owner Cash Receipts | |
| 07/06/18 | AP0098 | 101391 | | 722.48 | CAROUSEL DEVELOPMENT & | EL-Office Columns |
| 07/06/18 | AP0098 | 301960 | | 143.35 | AT&T #1226 | 06/20-07/19/18 #1226 |
| 07/06/18 | AP0098 | 301967 | | 1,846.94 | MIAMI-DADE WATER & SEWER# | 05/09-06/11/18 #11331 |
| 07/06/18 | AP0098 | 301969 | | 119.17 | MIAMI-DADE WATER & SEWER# | 05/09-06/11/18 #85235 |
| 07/06/18 | AP0098 | 301970 | | 5,566.79 | MIAMI-DADE WATER & SEWER# | 05/09-06/11/18 #72339 |
| 07/06/18 | AP0098 | 301971 | | 2,717.28 | MIAMI-DADE WATER & SEWER# | 05/09-06/11/18 #70993 |
| 07/06/18 | AP0098 | 301972 | | 9,286.97 | MIAMI-DADE WATER & SEWER# | 05/09-06/11/18 #56988 |
| 07/06/18 | AP0098 | 301973 | | 6,912.79 | MIAMI-DADE WATER & SEWER# | 05/09-06/11/18 #39164 |
| 07/06/18 | AP0098 | 301974 | | 5,047.96 | MIAMI-DADE WATER & SEWER# | 05/09-06/12/18 #55015 |
| 07/06/18 | AP0098 | 301976 | | 10.14 | MIAMI-DADE WATER & SEWER# | 05/09-06/12/18 #29757 |
| 07/06/18 | AR0000 | AR04 | 36,388.26 | | Owner Cash Receipts | |
| 07/06/18 | AR0240 | AR-240 | 12,912.06 | | Owner Cash Receipts | |

Date 11/19/18  Time:09:16:22

**Jade Winds Association, Inc**

Report #4458   Page: 2

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000          Starting date: 07/01/18
Ending account #:   10106-000          Ending date:   09/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 07/09/18 | AP0098 | 101392 | | | 304.95 | WSE FIRE & SECURITY SYSTE | | FIRE ALARM SERVICE |
| 07/09/18 | AP0098 | 101393 | | | 200.00 | PETERS & PETERS ATTORNEYS | | 2/21-2/22/18 #00273 |
| 07/09/18 | AP0098 | 301961 | | | 29,332.18 | COMCAST #23074 | | 06/30-07/29/18 #23074 |
| 07/09/18 | AP0098 | 301962 | | | 13,440.98 | WASTE MANAGEMENT #96662 | | 07/01-07/31/18 #96662 |
| 07/09/18 | AP0098 | 301963 | | | 165.95 | COMCAST #21082 | | 06/28-07/27/18 #21082 |
| 07/09/18 | AP0098 | 301964 | | | 958.78 | WASTE MANAGEMENT #23003 | | 06/01-06/30/18 #23003 |
| 07/09/18 | AP0098 | 301968 | | | 12,157.21 | MIAMI-DADE WATER & SEWER# | | 05/09-06/11/18 #16343 |
| 07/09/18 | AP0098 | 301975 | | | 6,356.77 | MIAMI-DADE WATER & SEWER# | | 05/09-06/11/18 #29503 |
| 07/09/18 | AP0098 | 301977 | | | 1,009.78 | MIAMI-DADE WATER & SEWER# | | 05/09-06/11/18 #21736 |
| 07/09/18 | AR0000 | AR04 | | 21,639.80 | | Owner Cash Receipts | | |
| 07/09/18 | AR0000 | AR07 | | | 382.18 | Payment Adjustment | | |
| 07/10/18 | AP0098 | 101394 | | | 850.00 | VERIFY SCREENING SOLUTION | | 06/2018 |
| 07/10/18 | AP0098 | 101395 | | | 494.00 | ESRM COMMUNICATIONS, LLC | | 07/2018 |
| 07/10/18 | AP0098 | 101396 | | | 1,062.50 | PETERS & PETERS ATTORNEYS | | 6/18-6/28/18 #00367 |
| 07/10/18 | AP0098 | 101397 | | | 631.00 | PETERS & PETERS ATTORNEYS | | 5/1-5/22/18 #00384 |
| 07/10/18 | AP0098 | 101398 | | | 500.00 | PETERS & PETERS ATTORNEYS | | 6/20/18 #00384 |
| 07/10/18 | AP0098 | 101399 | | | 1,000.00 | PETERS & PETERS ATTORNEYS | | 4/30-5/16/18 #00367 |
| 07/10/18 | AP0098 | 101400 | | | 3,823.75 | PETERS & PETERS ATTORNEYS | | 4/30-6/1/18 #00005 |
| 07/10/18 | AP0098 | 101401 | | | 35,354.53 | SUPER RESTORATION SERVICE | | C1-Water Extraction |
| 07/10/18 | AP0098 | 101402 | | | 160.00 | THE LAKE DOCTORS, INC. | | 07/2018 |
| 07/10/18 | AR0000 | AR04 | | 44,882.18 | | Owner Cash Receipts | | |
| 07/10/18 | AR0241 | AR-241 | | 2,708.88 | | Owner Cash Receipts | | |
| 07/10/18 | AR0246 | AR-246 | | 89.32 | | Owner Cash Receipts | | |
| 07/10/18 | AR0247 | AR-247 | | 342.76 | | Owner Cash Receipts | | |
| 07/10/18 | CR0000 | LS | | | 89.32 | Owner Cash Receipts | | |
| 07/11/18 | AP2998 | 138 | | | 26,461.43 | PLUS INTERNATIONAL BANK | | LOAN PAYMENT 07/2018 |
| 07/11/18 | AP3005 | 139 | | | 3,400.00 | ASSOCIATION RESERVES | | 50% DEP/ RESERVE STUDY |
| 07/11/18 | AR0000 | AR04 | | 26,839.44 | | Owner Cash Receipts | | |
| 07/12/18 | AR0000 | AR04 | | 10,629.86 | | Owner Cash Receipts | | |
| 07/13/18 | AP0098 | 301978 | | | 54.54 | FPL #84637 | | 06/07-07/09/18 #84637 |
| 07/13/18 | AR0000 | AR04 | | 4,155.80 | | Owner Cash Receipts | | |
| 07/13/18 | AR0000 | AR07 | | | 383.56 | Payment Adjustment | | |
| 07/16/18 | AP0000 | 140 | | 8,755.00 | | Void chk, AVENTURA ELEVAT | | void per sharon |
| 07/16/18 | AP0098 | 101403 | | | 8,891.59 | ATLANTIC PACIFIC MGT (APM | | 07/2018 BENEFITS |
| 07/16/18 | AP0098 | 101404 | | | 3,444.00 | PETERS & PETERS ATTORNEYS | | 6/4-6/29/18 #00005 |
| 07/16/18 | AP0098 | 101405 | | | 17,400.25 | AMERICA SERVICES INDUSTRY | | 06/2018 |
| 07/16/18 | AP0098 | 101406 | | | 44,716.06 | COFFEY BURLINGTON, PL | | 5/1-5/31/18 #4380-001M |
| 07/16/18 | AP0098 | 101407 | | | 78.62 | ATLANTIC PACIFIC MGT (APA | | 06/2018 ADMIN FEES |
| 07/16/18 | AP0098 | 101408 | | | 6,870.00 | ATLANTIC PACIFIC MGT (APA | | 07/2018 MANAGEMENT FEE |
| 07/16/18 | AP3075 | 140 | | 8,755.00 | | AVENTURA ELEVATOR INC | | 50%DEP ELAVATOR REPAIRS |
| 07/16/18 | AP3079 | 141 | | 8,755.00 | | AVENTURA ELEVATOR INC | | WEST ELEVATOR REPAIR |
| 07/16/18 | AR0000 | AR04 | | 2,838.32 | | Owner Cash Receipts | | |
| 07/16/18 | AR0000 | AR07 | | | 555.75 | Payment Adjustment | | |
| 07/16/18 | AR0250 | AR-250 | | 10,114.51 | | Owner Cash Receipts | | |
| 07/16/18 | AR0253 | AR-253 | | 127.80 | | Owner Cash Receipts | | |
| 07/17/18 | AP0098 | 101409 | | | 250.00 | HILLMAN ENGINEERING | | APPLICATION #29 |
| 07/17/18 | AR0000 | 04535 | | 100.00 | | 11407 THIELEN APP FEE | | |
| 07/17/18 | AR0000 | 085079 | | 75.00 | | 21200 pet fee | | |

Date 11/19/18  Time:09:16:22                    **Jade Winds Association, Inc**                    Report #4458   Page: 3

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 07/01/18
Ending account #:   10106-000          Ending date:   09/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 07/17/18 | AR0000 | 085410 | 100.00 | | | 41102 app fee | | |
| 07/17/18 | AR0000 | 085411 | 100.00 | | | 41102 app fee | | |
| 07/17/18 | AR0000 | 085725 | 20.00 | | | 31801 fob & barcode | | |
| 07/17/18 | AR0000 | 085736 | 150.00 | | | 41116 bc international ap | | |
| 07/17/18 | AR0000 | 085892 | 100.00 | | | 41116 app fee | | |
| 07/17/18 | AR0000 | 085909 | 15.00 | | | 41116 app fee | | |
| 07/17/18 | AR0000 | 085943 | 10.00 | | | 41209 barcode | | |
| 07/17/18 | AR0000 | 1003 | 1,500.00 | | | 13212 pino rent | | |
| 07/17/18 | AR0000 | 1007 | 1,200.00 | | | 23409 martinez rent | | |
| 07/17/18 | AR0000 | 1143 | 10.00 | | | 41411 eleven eleven herit | | |
| 07/17/18 | AR0000 | 1154 | 700.00 | | | 21316 munoz | | |
| 07/17/18 | AR0000 | 116 | 1,000.00 | | | 23215 sierra rent | | |
| 07/17/18 | AR0000 | 127 | 10.00 | | | 41628 Lanza decal | | |
| 07/17/18 | AR0000 | 136 | 10.00 | | | 31110 castillo fob | | |
| 07/17/18 | AR0000 | 172 | 10.00 | | | 41327 azofra-eberhardt fo | | |
| 07/17/18 | AR0000 | 2031 | 10.00 | | | 32411 macavilca fob | | |
| 07/17/18 | AR0000 | 215080 | 100.00 | | | 11407 PRAMSOHLER APP FEE | | |
| 07/17/18 | AR0000 | 259 | 10.00 | | | 31310 Pierce fob | | |
| 07/17/18 | AR0000 | 266 | 150.00 | | | 12114 burbano pet fee | | |
| 07/17/18 | AR0000 | 296547 | 100.00 | | | 41714 Espinal  app fee | | |
| 07/17/18 | AR0000 | 301736 | 100.00 | | | 41323 appp fee | | |
| 07/17/18 | AR0000 | 342783 | 900.00 | | | 13200 rent | | |
| 07/17/18 | AR0000 | 365615 | 10.00 | | | 12414 fob | | |
| 07/17/18 | AR0000 | 409 | 10.00 | | | 31816 benchetrit barcode | | |
| 07/17/18 | AR0000 | 420890 | 100.00 | | | 31206 app fee | | |
| 07/17/18 | AR0000 | 446108 | 100.00 | | | 41523 app fee | | |
| 07/17/18 | AR0000 | 446236 | 100.00 | | | 31510 app fee | | |
| 07/17/18 | AR0000 | 446237 | 109.00 | | | 31510 app fee | | |
| 07/17/18 | AR0000 | 446242 | 100.00 | | | 23402 app fee | | |
| 07/17/18 | AR0000 | 446334 | 100.00 | | | 12414 app fee | | |
| 07/17/18 | AR0000 | 446335 | 100.00 | | | 12414 app fee | | |
| 07/17/18 | AR0000 | 446435 | 250.00 | | | 21403 move out fee | | |
| 07/17/18 | AR0000 | 446963 | 100.00 | | | 23216 app fee | | |
| 07/17/18 | AR0000 | 446973 | 100.00 | | | 41812 Machahin app fee | | |
| 07/17/18 | AR0000 | 447069 | 100.00 | | | 23216 app fee | | |
| 07/17/18 | AR0000 | 447088 | 100.00 | | | 32201 app fee | | |
| 07/17/18 | AR0000 | 447089 | 100.00 | | | 32201 app fee | | |
| 07/17/18 | AR0000 | 447434 | 500.00 | | | 12403 rent | | |
| 07/17/18 | AR0000 | 447435 | 500.00 | | | 12403 rent | | |
| 07/17/18 | AR0000 | 447436 | 200.00 | | | 12403 rent | | |
| 07/17/18 | AR0000 | 447567 | 500.00 | | | 13207 rent | | |
| 07/17/18 | AR0000 | 447568 | 500.00 | | | 13207 rent | | |
| 07/17/18 | AR0000 | 447569 | 300.00 | | | 13207 rent | | |
| 07/17/18 | AR0000 | 448046 | 100.00 | | | 23207 app fee | | |
| 07/17/18 | AR0000 | 448072 | 500.00 | | | 23411 rent | | |
| 07/17/18 | AR0000 | 448073 | 500.00 | | | 23411 rent | | |
| 07/17/18 | AR0000 | 448074 | 450.00 | | | 23411 rent | | |
| 07/17/18 | AR0000 | 549 | 10.00 | | | 13407 laundry cards allen | | |

Date 11/19/18  Time:09:16:22

**Jade Winds Association, Inc**

Report #4458   Page: 4

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000    Starting date: 07/01/18
Ending account #:  10106-000    Ending date:  09/30/18
*** Not a standard period ***
Profit center: "All"

| Acct# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 07/17/18 | AR0000 | 563 | 10.00 | | 41621 valdiviezo fob | | |
| 07/17/18 | AR0000 | 563 | 90.00 | | 41621 Valdiviezo Fob | | |
| 07/17/18 | AR0000 | 65614 | 10.00 | | 12414 gate card | | |
| 07/17/18 | AR0000 | 664035 | 1,000.00 | | 32507 maldonado rent | | |
| 07/17/18 | AR0000 | 665026 | 100.00 | | 32200 app fee | | |
| 07/17/18 | AR0000 | 665151 | 100.00 | | 32200  app fee | | |
| 07/17/18 | AR0000 | 735838 | 100.00 | | 12303 app fee | | |
| 07/17/18 | AR0000 | 735839 | 100.00 | | 12303 app fee | | |
| 07/17/18 | AR0000 | 804534 | 100.00 | | 11407 ACOSTA APP FEE | | |
| 07/17/18 | AR0000 | 8752 | 10.00 | | 41423 chueiri pool key | | |
| 07/17/18 | AR0000 | 8786 | 900.00 | | 12314 silva rent | | |
| 07/17/18 | AR0000 | 937717 | 100.00 | | 32806 app fee | | |
| 07/17/18 | AR0000 | 992690 | 75.00 | | pet fee | | |
| 07/17/18 | AR0000 | 993447 | 100.00 | | 41621 app fee | | |
| 07/17/18 | AR0000 | AR04 | 4,586.54 | | Owner Cash Receipts | | |
| 07/17/18 | AR0254 | AR-254 | 2,515.65 | | Owner Cash Receipts | | |
| 07/18/18 | AP0098 | 101410 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | 03/2018 | |
| 07/18/18 | AP0098 | 101411 | | 155.76 | CRYSTAL SPRINGS | 5/31-06/27/18 | |
| 07/18/18 | AP0098 | 101412 | | 14.57 | ATLANTIC PACIFIC MGT (APA | 05/2018 STRONGROOM | |
| 07/18/18 | AP0099 | CK101283 | 207.00 | | ECOLO ODOR CONTROL SYSTEM | PLVoid: Check #101283 | |
| 07/18/18 | AR0000 | AR04 | 1,086.18 | | Owner Cash Receipts | | |
| 07/18/18 | AR0000 | AR07 | | 366.52 | Payment Adjustment | | |
| 07/19/18 | AP0098 | 101413 | | 14.45 | ALL CITY PAINT & HARDWARE | Daisy Keys (9) | |
| 07/19/18 | AP0098 | 101414 | | 10.00 | CRISTINA BURGOS | RFND PASSOVERCHARGE#306 | |
| 07/19/18 | AP0098 | 101415 | | 250.00 | UNIFIED TECHNOLOGY GROUP | 07/2018 | |
| 07/19/18 | AP0098 | 101416 | | 95.00 | WSE FIRE & SECURITY SYSTE | FIRE ALARM SERVICE | |
| 07/19/18 | AP0098 | 101417 | | 3,682.55 | ALL FLORIDA DISTRIBUTORS, | 06/2018 | |
| 07/19/18 | AP0098 | 101418 | | 1,876.00 | PRESTAR LLC | DEPOSIT/UPDATE PROGRAM | |
| 07/19/18 | AP0098 | 101419 | | 1,010.00 | MIAMI CLERK OF COURTS COD | FALSE ALARM #K014851 | |
| 07/19/18 | AP0098 | 101420 | | 10.00 | DAMARIS AVILA | RFND PASSOVERCHARGE #601 | |
| 07/19/18 | AP3110 | 142 | | 506.00 | PETERS & PETERS ATTORNEYS | FILING FEE PROCESS CHARGE | |
| 07/19/18 | AP3111 | 143 | | 506.00 | PETERS & PETERS ATTORNEYS | FILING FEE PROCESS CHARGE | |
| 07/19/18 | AP3112 | 144 | | 726.00 | PETERS & PETERS ATTORNEYS | FILING FEE PROCESS CHARGE | |
| 07/19/18 | AP3113 | 145 | | 726.00 | PETERS & PETERS ATTORNEYS | FILING FEE PROCESS CHARGE | |
| 07/19/18 | AP3114 | 146 | | 898.50 | PETERS & PETERS ATTORNEYS | FILING FEE PROCESS CHARGE | |
| 07/19/18 | AP3115 | 147 | | 240.75 | STEVE JURBERG | REIMB STOLEN A/C LINES | |
| 07/19/18 | AR0000 | 568174 | 5,159.58 | | CSC SVCS | | |
| 07/19/18 | AR0000 | AR04 | 719.94 | | Owner Cash Receipts | | |
| 07/20/18 | AR0000 | AR04 | 938.68 | | Owner Cash Receipts | | |
| 07/20/18 | AR0256 | AR-256 | 1,206.05 | | Owner Cash Receipts | | |
| 07/23/18 | AP0098 | 101421 | | 10,000.00 | FOODMAN & ASSOCIATES PA | RETAINER | |
| 07/23/18 | AR0000 | 133 | 50.00 | | 11310 deleon barcode | | |
| 07/23/18 | AR0000 | 448536 | 10.00 | | 31706 barcode | | |
| 07/23/18 | AR0000 | 471933 | 75.00 | | 31815 pet fee | | |
| 07/23/18 | AR0000 | 48622 | 100.00 | | 31601 barcode | | |
| 07/23/18 | AR0000 | 909484 | 100.00 | | 32308 yelshibekov barcode | | |
| 07/23/18 | AR0000 | AR04 | 3,580.80 | | Owner Cash Receipts | | |
| 07/23/18 | AR0258 | AR-258 | 5,030.28 | | Owner Cash Receipts | | |

Date 11/19/18  Time:09:16:22        **Jade Winds Association, Inc**        Report #4458   Page: 5

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000      Starting date: 07/01/18
Ending account #:   10106-000      Ending date:   09/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 07/24/18 | AP0098 | 301997 | | | 637.86 | FPL #31138 | | 06/15-07/17/18 #31138 |
| 07/24/18 | AP0098 | 302000 | | | 817.14 | FPL #73186 | | 06/15-07/17/18 #73186 |
| 07/24/18 | AR0000 | AR04 | | 2,073.94 | | Owner Cash Receipts | | |
| 07/24/18 | AR0000 | AR07 | | | 220.00 | Payment Adjustment | | |
| 07/24/18 | AR0000 | AR07 | | | 726.62 | Payment Adjustment | | |
| 07/24/18 | AR0000 | AR07 | | | 944.08 | Payment Adjustment | | |
| 07/24/18 | AR0259 | AR-259 | | 1,281.18 | | Owner Cash Receipts | | |
| 07/24/18 | AR0260 | AR-260 | | 427.76 | | Owner Cash Receipts | | |
| 07/24/18 | AR0261 | AR-261 | | 357.57 | | Owner Cash Receipts | | |
| 07/24/18 | AR0262 | AR-262 | | 17,649.65 | | Owner Cash Receipts | | |
| 07/24/18 | GJ0417 | AP | | 8,444.13 | | SA > Op $48.81 per Sean | | |
| 07/25/18 | AP0098 | 301984 | | | 1,294.64 | FPL #51136 | | 06/15-07/17/18 #51136 |
| 07/25/18 | AP0098 | 301985 | | | 700.07 | FPL #01136 | | 06/15-07/17/18 #01136 |
| 07/25/18 | AP0098 | 301986 | | | 299.39 | FPL #06310 | | 06/15-07/17/18 #06310 |
| 07/25/18 | AP0098 | 301987 | | | 109.17 | FPL #13527 | | 06/15-07/17/18 #13527 |
| 07/25/18 | AP0098 | 301988 | | | 953.95 | FPL #51131 | | 06/15-07/17/18 #51131 |
| 07/25/18 | AP0098 | 301989 | | | 693.07 | FPL #59424 | | 06/15-07/17/18 #59424 |
| 07/25/18 | AP0098 | 301990 | | | 552.27 | FPL #69424 | | 06/15-07/17/18 #69424 |
| 07/25/18 | AP0098 | 301991 | | | 897.90 | FPL #82341 | | 06/15-07/17/18 #82341 |
| 07/25/18 | AP0098 | 301992 | | | 49.98 | FPL #25096 | | 06/15-07/17/18 #25096 |
| 07/25/18 | AP0098 | 301993 | | | 168.35 | FPL #41130 | | 06/15-07/17/18 #41130 |
| 07/25/18 | AP0098 | 301994 | | | 134.57 | FPL #15096 | | 06/15-07/17/18 #15096 |
| 07/25/18 | AP0098 | 301995 | | | 405.45 | FPL #25092 | | 06/15-07/17/18 #25092 |
| 07/25/18 | AP0098 | 301996 | | | 735.80 | FPL #05099 | | 06/15-07/17/18 #05099 |
| 07/25/18 | AP3151 | 999999 | | 1,959.98 | | FPL #51116 | | |
| 07/25/18 | AP3151 | 999999 | | | 1,256.40 | FPL #51116 | | |
| 07/25/18 | AP3151 | 999999 | | | 246.29 | FPL #51116 | | |
| 07/25/18 | AP3151 | 999999 | | | 1,128.16 | FPL #51116 | | |
| 07/25/18 | AR0000 | 2391 | | 50.00 | | 23304 THOMAS PARKING | | |
| 07/25/18 | AR0000 | 444 | | 50.00 | | 41202 HERNANDEZ PARKING | | |
| 07/25/18 | AR0000 | AR04 | | 1,997.82 | | Owner Cash Receipts | | |
| 07/25/18 | AR0000 | AR07 | | | 838.74 | Payment Adjustment | | |
| 07/25/18 | AR0000 | AR07 | | | 909.00 | Payment Adjustment | | |
| 07/26/18 | AP0098 | 301998 | | | 647.82 | AT&T #4816 | | 07/08-08/07/18 #4816 |
| 07/26/18 | AP0098 | 301999 | | | 690.90 | FPL #63288 | | 06/15-07/17/18 #63288 |
| 07/26/18 | AP0098 | 302001 | | | 314.91 | AT&T #7626 | | 07/08-08/07/18 #7626 |
| 07/26/18 | AP0098 | 302002 | | | 165.95 | COMCAST BUSINESS #3772339 | | 07/20-08/19/18 #3772339 |
| 07/26/18 | AR0000 | AR04 | | 4,308.56 | | Owner Cash Receipts | | |
| 07/27/18 | AR0000 | AR04 | | 1,512.35 | | Owner Cash Receipts | | |
| 07/30/18 | AP3202 | 148 | | | 2,750.00 | PAUL KASTES CPM LLC | | RETAINER |
| 07/30/18 | AR0000 | AR04 | | 7,847.03 | | Owner Cash Receipts | | |
| 07/31/18 | AP0098 | 101422 | | | 25,638.47 | ELITE GUARD & PATROL SERV | | 05/01-05/15/18 |
| 07/31/18 | AP0098 | 101423 | | | 9,163.43 | ATLANTIC PACIFIC MGT (APM | | PAYROLL ENDING 07/12/18 |
| 07/31/18 | AP0098 | 101424 | | | 168.74 | CRYSTAL SPRINGS | | 06/28-07/25/18 |
| 07/31/18 | AP0098 | 101425 | | | 322.50 | SOUTHERN CHUTE | | Trash Chute Door Repairs |
| 07/31/18 | AP0098 | 101426 | | | 534.00 | AVENTURA ELEVATOR INC | | RPLC  SELECTOR HEAD |
| 07/31/18 | AP0098 | 101427 | | | 176.55 | WSE FIRE & SECURITY SYSTE | | Fire Alarm Monitoring |
| 07/31/18 | AP0098 | 101428 | | | 15,109.50 | AMERICA SERVICES INDUSTRY | | 07/2018 |

Date 11/19/18  Time:09:16:22

**Jade Winds Association, Inc**

Report #4458   Page: 6

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000    Starting date: 07/01/18
Ending account #:  10106-000    Ending date:  09/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 07/31/18 | AP0098 | 101429 | | 8,270.00 | BLUE TROPICAL POOLS, INC | C-Drain/Scrub | |
| | 07/31/18 | AR0000 | AR04 | 7,794.11 | | Owner Cash Receipts | | |
| | 07/31/18 | CR0000 | ADJUST | 19.76 | | July Interest | | |
| | 07/31/18 | CR0000 | ADJUST | | 70.00 | Coupon Stop Fees (10) | | |
| | 07/31/18 | CR0000 | ADJUST | | 312.00 | Returned Item Fees (26) | | |
| | 07/31/18 | CR0000 | ADJUST | | 1,500.00 | Ck#1286 | | |
| | 07/31/18 | CR0000 | ADJUST | | 35.00 | Stop Payment Fee | | |
| | 07/31/18 | CR0000 | ADJUST | | 27.00 | Return Fee | | |
| | 07/31/18 | CR0000 | ADJUST | | 53.29 | Panera Bread DC- Cancelle | | |
| | 07/31/18 | CR0000 | ADJUST | | 66.85 | Misc. Office Supplies | | |
| | 07/31/18 | CR0000 | ADJUST | | 42.92 | Lowes- B1-415 Repairs | | |
| | 07/31/18 | GJ0418 | AP | 10,346.70 | | SA > Op 48.81 per Sean F | | |
| | 07/31/18 | GJ0419 | LS | | 207.00 | Debit Card Transactions | | |
| | 07/31/18 | GJ0419 | LS | | 40.00 | Debit Card Transactions | | |
| | 07/31/18 | GJ0419 | LS | | 20.00 | Debit Card Transactions | | |
| | 07/31/18 | GJ0419 | LS | | 132.64 | Debit Card Transactions | | |
| | 07/31/18 | GJ0419 | LS | | 61.28 | Debit Card Transactions | | |
| | 07/31/18 | GJ0419 | LS | | 20.00 | Debit Card Transactions | | |
| | 07/31/18 | GJ0419 | LS | | 124.28 | Debit Card Transactions | | |
| | 07/31/18 | GJ0419 | LS | | 739.50 | Debit Card Transactions | | |
| | 07/31/18 | GJ0419 | LS | | 179.66 | Debit Card Transactions | | |
| | 07/31/18 | GJ0465 | LS | | 77.07 | Debit Card Transactions | | |
| | 07/31/18 | GJ0465 | LS | | 72.84 | Debit Card Transactions | | |
| | 07/31/18 | GJ0465 | LS | | 116.18 | Debit Card Transactions | | |
| | 07/31/18 | GJ0465 | LS | | 72.99 | Debit Card Transactions | | |
| | 07/31/18 | GJ0465 | LS | | 1,138.25 | Debit Card Transactions | | |
| | 07/31/18 | GJ0466 | LS | | 139.47 | Debit Card Transactions | | |
| | 07/31/18 | GJ0466 | LS | | 20.00 | Debit Card Transactions | | |
| | 07/31/18 | GJ0466 | LS | | 69.68 | Debit Card Transactions | | |
| | 07/31/18 | GJ0466 | LS | | 91.97 | Debit Card Transactions | | |
| | 07/31/18 | GJ0466 | LS | | 14.42 | Debit Card Transactions | | |
| | 07/31/18 | GJ0466 | LS | | 4.20 | Debit Card Transactions | | |
| | 07/31/18 | GJ0467 | LS | | 143.50 | Debit Card Transsction | | |
| | 08/01/18 | AP0098 | 101430 | | 218.15 | WSE FIRE & SECURITY SYSTE | Fire System Repairs | |
| | 08/01/18 | AP0098 | 101431 | | 650.00 | IDEAL TECH SOLUTIONS, LLC | INSTALL EMT CONDUIT | |
| | 08/01/18 | AP0098 | 101432 | | 51.00 | BB&T ASSOCIATION SERVICES | Coupon Booklets | |
| | 08/01/18 | AR0000 | 2560 | | 100.00 | 11411 App | | |
| | 08/01/18 | AR0000 | AR04 | 7,436.86 | | Owner Cash Receipts | | |
| | 08/01/18 | CR0000 | ADJUST | 151.35 | | Credit Card Income | | |
| | 08/01/18 | CR0000 | ADJUST | 100.00 | | Deposit Correction | | |
| | 08/01/18 | RJ0004 | LS | 4,790.30 | | Credit Card Income | | |
| | 08/01/18 | RJ0004 | LS | | 278.41 | DIS CC bank fee | | |
| | 08/02/18 | AP0098 | 302005 | | 29,332.18 | COMCAST #23074 | 07/30-08/29/18 #23074 | |
| | 08/02/18 | AP0098 | 302006 | | 143.23 | AT&T #1226 | 07/20-08/19/18 #1226 | |
| | 08/02/18 | AP0098 | 302007 | | 13,440.98 | WASTE MANAGEMENT #96662 | 08/01-08/31/18 #96662 | |
| | 08/02/18 | AP0098 | 302008 | | 165.95 | COMCAST #21082 | 07/28-08/27/18 #21082 | |
| | 08/02/18 | AP3318 | 149 | | 506.00 | PETERS & PETERS ATTORNEYS | FILING FEE/ PROCEEDCHARGE | |
| | 08/02/18 | AP3319 | 150 | | 948.50 | PETERS & PETERS ATTORNEYS | FILING FEE/PROCESSCHARGE | |

Date 11/19/18  Time:09:16:22

**Jade Winds Association, Inc**

Report #4458   Page: 7

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000
Ending account #:  10106-000
*** Not a standard period ***
Profit center: "All"

Starting date: 07/01/18
Ending date:  09/30/18

| Acct# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 08/02/18 | AR0000 | AR04 | | 20,923.67 | | Owner Cash Receipts | | |
| 08/02/18 | AR0263 | AR-263 | | 13,954.23 | | Owner Cash Receipts | | |
| 08/02/18 | AR0264 | AR-264 | | 377.42 | | Owner Cash Receipts | | |
| 08/03/18 | AR0000 | AR04 | | 108,982.40 | | Owner Cash Receipts | | |
| 08/06/18 | AP3351 | 151 | | | 1,915.00 | GOZLAN ELECTRIC LLC | | REPLACE PANEL B415 |
| 08/06/18 | AR0000 | AR04 | | 27,779.79 | | Owner Cash Receipts | | |
| 08/07/18 | AP0098 | 101433 | | | 487.60 | H&L ELECTRIC MOTOR REPAIR | | Allamanda Pump |
| 08/07/18 | AP0098 | 101434 | | | 530.00 | ART PLUMBING AC & ELECTRI | | Plumbing 603 copper line |
| 08/07/18 | AP0098 | 101435 | | | 4,459.00 | CASTILLO LANDSCAPING CORP | | EL Upgrades |
| 08/07/18 | AP0098 | 101436 | | | 952.56 | PRECISION ENGINEERING | | Ink Cartridges |
| 08/07/18 | AP0098 | 101437 | | | 203.30 | NIMBLE NETWORK SOLUTIONS | | Power Supply Box |
| 08/07/18 | AP0098 | 101438 | | | 5,836.19 | SOUTHERN CHUTE | | Bal. of Daisy |
| 08/07/18 | AP0098 | 101439 | | | 534.00 | AVENTURA ELEVATOR INC | | C1 Selector Heads |
| 08/07/18 | AP0098 | 101440 | | | 75.00 | ESRM COMMUNICATIONS, LLC | | Daisy Phone Repair |
| 08/07/18 | AP0098 | 101441 | | | 207.00 | ECOLO ODOR CONTROL SYSTEM | | 08/2018 |
| 08/07/18 | AP0098 | 101442 | | | 29,974.56 | AMERICA SERVICES INDUSTRY | | 6/27 - 7/3 Janitorial |
| 08/07/18 | AP0098 | 101443 | | | 1,010.00 | MIAMI CLERK OF COURTS COD | | Fire Alarm Pulls  6/12/18 |
| 08/07/18 | AP0098 | 101444 | | | 7,052.94 | ATLANTIC PACIFIC MGT (APA | | 08/2018 MANAGEMENT FEE |
| 08/07/18 | AP0098 | 101445 | | | 285.00 | WSE FIRE & SECURITY SYSTE | | 07/2018 |
| 08/07/18 | AP0098 | 101446 | | | 9,247.35 | ATLANTIC PACIFIC MGT (APM | | PAYROLL ENDING 07/26/18 |
| 08/07/18 | AP0098 | 101447 | | | 13,142.83 | ELITE GUARD & PATROL SERV | | 6/16 to 6/30 Late Billing |
| 08/07/18 | AP0098 | 101448 | | | 2,645.69 | EDNA CHUEIRI | | Old SA Refund 41430 |
| 08/07/18 | AR0000 | AR04 | | 26,181.62 | | Owner Cash Receipts | | |
| 08/07/18 | AR0268 | AR-268 | | 8,652.26 | | Owner Cash Receipts | | |
| 08/08/18 | AP0098 | 101449 | | | 50.00 | ZOILA BOUGHNER | | Bar Code Refund 103 |
| 08/08/18 | AP0098 | 101450 | | | 50.00 | MAYLEN & AMAURY DIAZ | | Bar Code Refund 213 |
| 08/08/18 | AP0098 | 101451 | | | 50.00 | BOGDAN CONTANTINESCU | | Bar Code Refund 104 |
| 08/08/18 | AP0098 | 302012 | | | 1,358.64 | MIAMI-DADE WATER & SEWER# | | 06/11-07/11/18 #11331 |
| 08/08/18 | AP0098 | 302013 | | | 10,748.48 | MIAMI-DADE WATER & SEWER# | | 06/11-07/11/18 #16343 |
| 08/08/18 | AP0098 | 302014 | | | 5,707.67 | MIAMI-DADE WATER & SEWER# | | 06/11-07/11/18 #29503 |
| 08/08/18 | AP0098 | 302015 | | | 1,032.62 | MIAMI-DADE WATER & SEWER# | | 06/11-07/11/18 #21736 |
| 08/08/18 | AP0098 | 302016 | | | 5.39 | MIAMI-DADE WATER & SEWER# | | 06/12-07/1/18 #29757 |
| 08/08/18 | AP0098 | 302017 | | | 3,701.10 | MIAMI-DADE WATER & SEWER# | | 06/12-07/1/18 #55015 |
| 08/08/18 | AP0098 | 302018 | | | 5,366.58 | MIAMI-DADE WATER & SEWER# | | 06/11-07/11/18 #39164 |
| 08/08/18 | AP0098 | 302019 | | | 6,949.52 | MIAMI-DADE WATER & SEWER# | | 06/11-07/11/18 #56988 |
| 08/08/18 | AP0098 | 302020 | | | 4,232.16 | MIAMI-DADE WATER & SEWER# | | 06/11-07/11/18 #72339 |
| 08/08/18 | AP0098 | 302021 | | | 2,335.06 | MIAMI-DADE WATER & SEWER# | | 06/11-07/11/18 #70993 |
| 08/08/18 | AP0098 | 302022 | | | 126.31 | MIAMI-DADE WATER & SEWER# | | 06/11-07/11/18 #85235 |
| 08/08/18 | AR0000 | AR04 | | 37,842.60 | | Owner Cash Receipts | | |
| 08/09/18 | AP0098 | 101452 | | | 15.04 | ATLANTIC PACIFIC MGT (APA | | 07/2018 SR |
| 08/09/18 | AP3459 | 152 | | | 12,555.00 | THE WATER RESTORATION GRO | | REPAIRS 8 UNITS |
| 08/09/18 | AR0000 | 0117 | | 1,000.00 | | 23215 Juan G Sierra | | |
| 08/09/18 | AR0000 | 0227 | | 10.00 | | 32211 David Reyes | | |
| 08/09/18 | AR0000 | 0454 | | 100.00 | | 41207 Daisy Screening Fee | | |
| 08/09/18 | AR0000 | 1002 | | 1,500.00 | | 13212 Roberto Carlos Pino | | |
| 08/09/18 | AR0000 | 1008 | | 1,200.00 | | 23409 Cladi C Martinez | | |
| 08/09/18 | AR0000 | 1142 | | 500.00 | | 12403  Rental income | | |
| 08/09/18 | AR0000 | 1143 | | 500.00 | | 12403    Rental income | | |

Date 11/19/18  Time:09:16:22        **Jade Winds Association, Inc**        Report #4458   Page: 8

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000       Starting date: 07/01/18
Ending account #:   10106-000       Ending date:   09/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 08/09/18 | AR0000 | 1144 | | 200.00 | | 12403 Rental income | | |
| 08/09/18 | AR0000 | 1487 | | 900.00 | | 12314 Ramona B Silva | | |
| 08/09/18 | AR0000 | 1520 | | 100.00 | | 51305    Screening Fee | | |
| 08/09/18 | AR0000 | 2711 | | 100.00 | | 51305 Screening Fee | | |
| 08/09/18 | AR0000 | 5912 | | 100.00 | | 21310 Screening Fee | | |
| 08/09/18 | AR0000 | 6129 | | 100.00 | | 51106 Screening Fee | | |
| 08/09/18 | AR0000 | 6963 | | 100.00 | | 32610 Screenng Fee | | |
| 08/09/18 | AR0000 | 6973 | | 10.00 | | 32405 Melania .M | | |
| 08/09/18 | AR0000 | 70400 | | 75.00 | | D-323F    Pet Fee | | |
| 08/09/18 | AR0000 | 7520 | | 100.00 | | 11203 Screening Fee | | |
| 08/09/18 | AR0000 | 7521 | | 100.00 | | 11203 Screening fee | | |
| 08/09/18 | AR0000 | 7960 | | 1,000.00 | | 32507 Rental | | |
| 08/09/18 | AR0000 | 8132 | | 100.00 | | 21415  Screening Fee | | |
| 08/09/18 | AR0000 | 8398 | | 100.00 | | 12217 Screening fee | | |
| 08/09/18 | AR0000 | AR04 | | 16,412.84 | | Owner Cash Receipts | | |
| 08/09/18 | AR0275 | AR-275 | | 338.33 | | Owner Cash Receipts | | |
| 08/10/18 | AP0098 | 101453 | | | 416.00 | ATLANTIC PACIFIC MGT (APM | 08/2018 | |
| 08/10/18 | AR0000 | AR04 | | 14,718.20 | | Owner Cash Receipts | | |
| 08/13/18 | AR0000 | AR04 | | 19,474.90 | | Owner Cash Receipts | | |
| 08/14/18 | AP0098 | 302023 | | | 651.15 | AT&T #4816 | 08/08-09/07/18 #4816 | |
| 08/14/18 | AP0098 | 302024 | | | 319.02 | AT&T #7626 | 08/08-09/07/18 #7626 | |
| 08/14/18 | AP0098 | 302027 | | | 549.76 | WASTE MANAGEMENT #23003 | 07/01-07/31/18 #23003 | |
| 08/14/18 | AR0000 | AR04 | | 5,739.95 | | Owner Cash Receipts | | |
| 08/14/18 | AR0276 | AR-276 | | 4,596.24 | | Owner Cash Receipts | | |
| 08/14/18 | AR0277 | AR-277 | | 1,329.64 | | Owner Cash Receipts | | |
| 08/14/18 | AR0281 | AR-281 | | 6,659.92 | | Owner Cash Receipts | | |
| 08/14/18 | AR0282 | AR-282 | | 868.08 | | Owner Cash Receipts | | |
| 08/15/18 | AP0098 | 302025 | | | 50.61 | FPL #84637 | 07/09-08/08/18 #84637 | |
| 08/15/18 | AP0098 | 302026 | | | 165.95 | COMCAST BUSINESS #3772339 | 08/20-09/19/18 #3772339 | |
| 08/15/18 | AR0000 | AR04 | | 3,947.11 | | Owner Cash Receipts | | |
| 08/15/18 | AR0283 | AR-283 | | 3,236.06 | | Owner Cash Receipts | | |
| 08/16/18 | AR0000 | 1156 | | 700.00 | | 21316 MUNOZ RENT | | |
| 08/16/18 | AR0000 | AR04 | | 2,469.89 | | Owner Cash Receipts | | |
| 08/16/18 | AR0287 | AR-287 | | 2,072.94 | | Owner Cash Receipts | | |
| 08/16/18 | AR0289 | AR-289 | | 1,073.10 | | Owner Cash Receipts | | |
| 08/17/18 | AR0000 | 342816 | | 900.00 | | 13200 OLIVEIRA RENT PAYME | | |
| 08/17/18 | AR0000 | AR04 | | 2,726.84 | | Owner Cash Receipts | | |
| 08/17/18 | AR0292 | AR-292 | | 1,267.04 | | Owner Cash Receipts | | |
| 08/20/18 | AP0000 | 134 | | 506.00 | | Void chk, PETERS & PETERS | VOID PER PROPERTY | |
| 08/20/18 | AR0000 | 148148 | | 100.00 | | 31216 RIVERO APP FEE | | |
| 08/20/18 | AR0000 | 148208 | | 100.00 | | 32213 SOL JANINA APP FEE | | |
| 08/20/18 | AR0000 | 339704 | | 100.00 | | 31812 APP FEE | | |
| 08/20/18 | AR0000 | 340413 | | 100.00 | | 31812 APP FEE | | |
| 08/20/18 | AR0000 | 476 | | 10.00 | | 41523 VELSQUEZ BARCODE | | |
| 08/20/18 | AR0000 | 477349 | | 100.00 | | 51108 APP FEE | | |
| 08/20/18 | AR0000 | 551939 | | 100.00 | | 41105 APP FEE | | |
| 08/20/18 | AR0000 | 816026 | | 100.00 | | 31811 DURON APP FEE | | |
| 08/20/18 | AR0000 | 816037 | | 100.00 | | 31811 APP FEE | | |

Date 11/19/18  Time:09:16:22                **Jade Winds Association, Inc**                Report #4458   Page: 9

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 07/01/18
Ending account #:   10106-000          Ending date:   09/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 08/20/18 | AR0000 | AR04 | | 2,581.73 | | Owner Cash Receipts | | |
| 08/20/18 | AR0293 | AR-293 | | 11,163.79 | | Owner Cash Receipts | | |
| 08/21/18 | AP0098 | 302028 | | | 658.21 | FPL #01136 | | 07/17-08/16/18 #01136 |
| 08/21/18 | AP0098 | 302029 | | | 284.20 | FPL #06310 | | 07/17-08/16/18 #06310 |
| 08/21/18 | AP0098 | 302030 | | | 551.76 | FPL #13527 | | 07/17-08/16/18 #13527 |
| 08/21/18 | AP0098 | 302031 | | | 621.60 | FPL #31138 | | 07/17-8/16/18 #31138 |
| 08/21/18 | AP0098 | 302032 | | | 909.53 | FPL #51116 | | 07/17-08/16/18 #51116 |
| 08/21/18 | AP0098 | 302033 | | | 45.45 | FPL #25096 | | 07/17-08/16/18 #25096 |
| 08/21/18 | AP0098 | 302034 | | | 150.53 | FPL #41130 | | 07/17-08/16/18 #41130 |
| 08/21/18 | AP0098 | 302035 | | | 1,266.25 | FPL #51136 | | 07/17-08/16/18 #51136 |
| 08/21/18 | AP0098 | 302036 | | | 121.02 | FPL #15096 | | 07/17-08/16/18 #15096 |
| 08/21/18 | AP0098 | 302037 | | | 386.96 | FPL #25092 | | 07/17-08/16/18 #25092 |
| 08/21/18 | AP0098 | 302038 | | | 629.81 | FPL #05099 | | 07/17-08/16/18 #05099 |
| 08/21/18 | AP0098 | 302039 | | | 825.58 | FPL #51131 | | 07/17-08/16/18 #51131 |
| 08/21/18 | AP0098 | 302040 | | | 695.16 | FPL #59424 | | 07/17-08/16/18 #59424 |
| 08/21/18 | AP0098 | 302041 | | | 673.57 | FPL #63288 | | 07/17-08/16/18 #63288 |
| 08/21/18 | AP0098 | 302042 | | | 501.25 | FPL #69424 | | 07/17-08/16/18 #69424 |
| 08/21/18 | AP0098 | 302043 | | | 702.95 | FPL #73186 | | 07/17-08/16/18 #73186 |
| 08/21/18 | AP0098 | 302341 | | | 815.50 | FPL #82341 | | 07/17-08/16/18 #82341 |
| 08/21/18 | AR0000 | AR04 | | 2,715.01 | | Owner Cash Receipts | | |
| 08/21/18 | AR0000 | AR07 | | | 299.00 | Payment Adjustment | | |
| 08/22/18 | AP0098 | 101454 | | | 416.00 | ATLANTIC PACIFIC MGT (APM | | 08/2018 |
| 08/22/18 | AP0098 | 101455 | | | 2,140.00 | VANTAGE INTEGRATION DBA | | Exit Gate Repairs |
| 08/22/18 | AP0098 | 302045 | | | 21.00 | BB&T ASSOCIATION SERVICES | | COUPON BOOKS |
| 08/22/18 | AR0000 | 11874 | | 11,699.78 | | CSC SVCS | | |
| 08/22/18 | AR0000 | AR04 | | 2,669.99 | | Owner Cash Receipts | | |
| 08/22/18 | AR0297 | AR-297 | | 3,130.39 | | Owner Cash Receipts | | |
| 08/23/18 | AR0000 | AR04 | | 880.35 | | Owner Cash Receipts | | |
| 08/24/18 | AP0098 | 101456 | | | 11,680.38 | ATLANTIC PACIFIC MGT (APM | | PAYROLL ENDING 08/09/18 |
| 08/24/18 | AR0000 | AR04 | | 491.00 | | Owner Cash Receipts | | |
| 08/24/18 | AR0298 | AR-298 | | 3,520.63 | | Owner Cash Receipts | | |
| 08/27/18 | AP0098 | 101457 | | | 245.00 | GOZLAN ELECTRIC LLC | | RPR/RPL AMP DRYER OUTLET |
| 08/27/18 | AP0098 | 101458 | | | 3,500.00 | CASTILLO LANDSCAPING CORP | | 08/2018 |
| 08/27/18 | AP0098 | 101459 | | | 95.00 | WSE FIRE & SECURITY SYSTE | | Daisy Fire Alarm Svc |
| 08/27/18 | AP0098 | 101460 | | | 1,022.92 | PRECISION ENGINEERING | | COPIER RPR |
| 08/27/18 | AP0098 | 101461 | | | 895.00 | AAA AUTOMATED DOOR REPAIR | | 08/2018 |
| 08/27/18 | AP0098 | 101462 | | | 1,618.00 | STRALEY & OTTO, PA | | 6/28/16-7/20/18 |
| 08/27/18 | AP0098 | 101463 | | | 335.00 | IDEAL TECH SOLUTIONS, LLC | | Galaxy Board Rplc |
| 08/27/18 | AP0098 | 101464 | | | 150.00 | BLUE TROPICAL POOLS, INC | | POOL/ ADD PHOSPHATE |
| 08/27/18 | AP0098 | 101465 | | | 1,859.17 | THE WATER RESTORATION GRO | | DRYOUT PER LEAK |
| 08/27/18 | AP0098 | 101466 | | | 265.98 | DOG WASTE DEPOT | | Doggie Bags (2CS) |
| 08/27/18 | AP0098 | 101467 | | | 13,289.51 | ELITE GUARD & PATROL SERV | | 08/01-08/15/18 |
| 08/27/18 | AP0098 | 101468 | | | 16.65 | ALL CITY PAINT & HARDWARE | | ROLLER (4) |
| 08/27/18 | AP0098 | 101469 | | | 30,324.56 | AMERICA SERVICES INDUSTRY | | 08/2018 |
| 08/27/18 | AP0098 | 101470 | | | 50.00 | YULLIA VARDA | | RFND PARKING BARCODE #212 |
| 08/27/18 | AP0098 | 101471 | | | 50.00 | MARIA  E. BOLA◆OS | | RFND PROTABLE BARCODE#105 |
| 08/27/18 | AP3593 | 153 | | | 1,500.00 | JUAN SEVERINO | | CONSULTING |
| 08/27/18 | AR0000 | 1026 | | 15.00 | | 21308 DAVIDS FOB/LAUNDRY | | |

Date 11/19/18  Time:09:16:22

**Jade Winds Association, Inc**

Report #4458  Page:

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000  Starting date: 07/01/18
Ending account #: 10106-000  Ending date: 09/30/18
*** Not a standard period ***
Profit center: "All"

| Acct# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 08/27/18 | AR0000 | 14829 | | 100.00 | | 41426 APP FEE YINGRUD | | |
| 08/27/18 | AR0000 | 148292 | | 100.00 | | 41426 LAING APP FEE | | |
| 08/27/18 | AR0000 | 148293 | | 100.00 | | 41426 HETINGYU | | |
| 08/27/18 | AR0000 | 148294 | | 100.00 | | 41426 APP FEE | | |
| 08/27/18 | AR0000 | 148314 | | 89.00 | | 41426 HETING YU APP FEE | | |
| 08/27/18 | AR0000 | 148315 | | 89.00 | | 41426 YINGRUO APP FEE | | |
| 08/27/18 | AR0000 | 148316 | | 89.00 | | 41426 APP FEE | | |
| 08/27/18 | AR0000 | 148317 | | 89.00 | | 41426 LIANG APP FEE | | |
| 08/27/18 | AR0000 | 869609 | | 100.00 | | 41306 APP FEE | | |
| 08/27/18 | AR0000 | 869610 | | 100.00 | | 41306 DE LA PAZ APP FEE | | |
| 08/27/18 | AR0000 | AR04 | | 5,303.83 | | Owner Cash Receipts | | |
| 08/27/18 | AR0299 | AR-299 | | 2,253.10 | | Owner Cash Receipts | | |
| 08/28/18 | AR0000 | AR04 | | 1,928.70 | | Owner Cash Receipts | | |
| 08/28/18 | AR0300 | AR-300 | | 2,482.44 | | Owner Cash Receipts | | |
| 08/29/18 | AR0000 | 76539 | | 3,421.30 | | HARVEY RUVIN, MIAMI-DADE | | |
| 08/29/18 | AR0000 | AR04 | | 6,109.36 | | Owner Cash Receipts | | |
| 08/29/18 | AR0301 | AR-301 | | 9,183.07 | | Owner Cash Receipts | | |
| 08/30/18 | AP0000 | 154 | | 400.00 | | Void chk, LESLIE OSBORNE | VOID | |
| 08/30/18 | AP0098 | 101472 | | | 958.00 | VERIFY SCREENING SOLUTION | 07/02-07/26/18 | |
| 08/30/18 | AP0098 | 101473 | | | 997.45 | WSE FIRE & SECURITY SYSTE | FIRE ALARM SERVICE | |
| 08/30/18 | AP0098 | 101474 | | | 250.00 | HILLMAN ENGINEERING | APPLICATION #3 | |
| 08/30/18 | AP0098 | 101475 | | | 14,551.31 | ELITE GUARD & PATROL SERV | 07/16-07/31/18 | |
| 08/30/18 | AP0098 | 101476 | | | 250.00 | UNIFIED TECHNOLOGY GROUP | 08/2018 | |
| 08/30/18 | AP0098 | 101477 | | | 50.00 | SHAPIRO ARKADIY | REFUND PARKING PASS #600 | |
| 08/30/18 | AP0098 | 101478 | | | 494.00 | ESRM COMMUNICATIONS, LLC | 08/2018 | |
| 08/30/18 | AP0098 | 101479 | | | 2,086.50 | PEXTEX PEST CONTROL & TER | 08/2018 | |
| 08/30/18 | AP0098 | 101480 | | | 411.28 | JAM LIGHTING DISTRIBUTORS | LAMPS (36) BULBS (36) | |
| 08/30/18 | AP0098 | 101481 | | | 160.00 | THE LAKE DOCTORS, INC. | 08/2018 | |
| 08/30/18 | AP0098 | 101482 | | | 155.00 | IDEAL TECH SOLUTIONS, LLC | Guard Gate Repairs | |
| 08/30/18 | AP0098 | 101483 | | | 450.00 | BLUE TROPICAL POOLS, INC | Bamboo - New Acid Feeder | |
| 08/30/18 | AP0098 | 101484 | | | 175.80 | CRYSTAL SPRINGS | 7/24-8/22/18 | |
| 08/30/18 | AP0098 | 101485 | | | 4,950.00 | AVENTURA ELEVATOR INC | 07/2018 | |
| 08/30/18 | AP0098 | 101486 | | | 422.69 | HILDA ARGUEDAS | REFUND DRAFTED ACH #21304 | |
| 08/30/18 | AP0098 | 101487 | | | 50.00 | TAINA KEMP | REFUND PARKING PASS #312 | |
| 08/30/18 | AP3646 | 154 | | | 400.00 | LESLIE OSBORNE | REIMB BOND BANKRPCYRENEW | |
| 08/30/18 | AR0000 | 1801 | | 726.00 | | 41517 LHOTSKY FL IOTA TUR | | |
| 08/30/18 | AR0000 | AR04 | | 8,900.13 | | Owner Cash Receipts | | |
| 08/30/18 | AR0302 | AR-302 | | 6,810.56 | | Owner Cash Receipts | | |
| 08/31/18 | AR0000 | AR04 | | 4,801.69 | | Owner Cash Receipts | | |
| 08/31/18 | CR0000 | ADJUST | | 12.84 | | August Interest | | |
| 08/31/18 | CR0000 | ADJUST | | | 168.00 | Returned Item Fees | | |
| 08/31/18 | CR0000 | ADJUST | | | 7.00 | Coupon Stop Fee | | |
| 08/31/18 | CR0000 | ADJUST | | | 111.53 | Ck#100853 S/D Adj | | |
| 08/31/18 | CR0000 | ADJUST | | | 10,775.00 | Ck#1284 US Trustee | | |
| 08/31/18 | CR0000 | ADJUST | | 121.66 | | Duplicate Tramsaction | | |
| 08/31/18 | CR0000 | ADJUST | | 324.13 | | Duplicate posting | | |
| 08/31/18 | CR0000 | ADJUST | | | 1,733.16 | Home Depot- Debit Card | | |
| 08/31/18 | GJ0480 | LS | | | 48.28 | Debit Card Transactions | | |

Date 11/19/18  Time:09:16:22 | **Jade Winds Association, Inc** | Report #4458  Page: 11

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 07/01/18
Ending account #:  10106-000      Ending date:  09/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|--|--|--|--------------:|---------:|---------:|-----------:|------------:|
| | 08/31/18 | GJ0480 | LS | | 12.40 | Debit Card Transactions | | |
| | 08/31/18 | GJ0480 | LS | | 260.00 | Debit Card Transactions | | |
| | 08/31/18 | GJ0480 | LS | | 71.06 | Debit Card Transactions | | |
| | 08/31/18 | GJ0480 | LS | | 122.79 | Debit Card Transactions | | |
| | 08/31/18 | GJ0480 | LS | | 66.29 | Debit Card Transactions | | |
| | 08/31/18 | GJ0480 | LS | | 199.88 | Debit Card Transactions | | |
| | 08/31/18 | GJ0480 | LS | | 23.53 | Debit Card Transactions | | |
| | 08/31/18 | GJ0480 | LS | | 74.99 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 1,575.47 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 98.99 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 130.37 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 1,379.23 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 40.33 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 257.38 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 12.00 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 75.33 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 56.24 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 13.65 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 107.36 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 158.23 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 694.93 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 119.73 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 120.96 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 44.71 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 29.95 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 36.34 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 56.07 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 587.11 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 5.50 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | | 59.15 | Debit Card Transactions | | |
| | 08/31/18 | GJ0488 | LS | 81.40 | | Debit Card Transactions | | |
| | 08/31/18 | GJ0489 | LS | | 121.66 | Debit Card Transactions | | |
| | 08/31/18 | GJ0489 | LS | | 324.13 | Debit Card Transactions | | |
| | 08/31/18 | GJ0491 | LS | | 20.00 | Debit Card Transactions | | |
| | 08/31/18 | GJ0491 | LS | | 121.66 | Debit Card Transactions | | |
| | 08/31/18 | GJ0491 | LS | | 324.13 | Debit Card Transactions | | |
| | 09/04/18 | AP0098 | 302046 | | 44,077.51 | CORPORATE INSURANCE ADVIS | Ins. Renewal | |
| | 09/04/18 | AR0000 | AR04 | 118,359.41 | | Owner Cash Receipts | | |
| | 09/05/18 | AR0000 | AR04 | 19,620.60 | | Owner Cash Receipts | | |
| | 09/06/18 | AP0000 | 157 | 756.00 | | Void chk, PETERS & PETERS | void chk returned by atty | |
| | 09/06/18 | AP0000 | 159 | 515.00 | | Void chk, PETERS & PETERS | VOID PER ATTY-CLOSED | |
| | 09/06/18 | AP0098 | 101488 | | 6,870.00 | ATLANTIC PACIFIC MGT (APA | 09/2018 MANAGEMENT FEES | |
| | 09/06/18 | AP0098 | 101489 | | 494.00 | ESRM COMMUNICATIONS, LLC | 09/2018 | |
| | 09/06/18 | AP0098 | 101490 | | 1,187.00 | STRALEY & OTTO, PA | UNPAID ATTORNEY FEES | |
| | 09/06/18 | AP0098 | 101491 | | 50.00 | KLAVA NOSONCHUK | REFUND BARCODE #712 | |
| | 09/06/18 | AP0098 | 302048 | | 190.68 | MIAMI-DADE WATER & SEWER# | 07/11-08/10/18 #85235 | |
| | 09/06/18 | AP0098 | 302050 | | 4,845.02 | MIAMI-DADE WATER & SEWER# | 07/11-08/10/18 #29503 | |

Date 11/19/18  Time:09:16:22

**Jade Winds Association, Inc**

Report #4458  Page: 12

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 07/01/18
Ending account #:  10106-000           Ending date:   09/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 09/06/18 | AP0098 | 302052 | | | 11,551.89 | MIAMI-DADE WATER & SEWER# | | 07/11-08/10/18 #16343 |
| 09/06/18 | AP0098 | 302053 | | | 5.39 | MIAMI-DADE WATER & SEWER# | | 07/11-08/10/18 #29757 |
| 09/06/18 | AP0098 | 302054 | | | 2,015.85 | MIAMI-DADE WATER & SEWER# | | 07/11-08/10/18 #11331 |
| 09/06/18 | AP0098 | 302055 | | | 1,163.39 | MIAMI-DADE WATER & SEWER# | | 07/11-08/10/18 #21736 |
| 09/06/18 | AP0098 | 302056 | | | 3,298.43 | MIAMI-DADE WATER & SEWER# | | 07/11-08/10/18 #55015 |
| 09/06/18 | AP0098 | 302057 | | | 8,241.96 | MIAMI-DADE WATER & SEWER# | | 07/11-08/10/18 #56988 |
| 09/06/18 | AP0098 | 302058 | | | 4,104.66 | MIAMI-DADE WATER & SEWER# | | 07/11-08/10/18 #72339 |
| 09/06/18 | AP0098 | 302059 | | | 5,525.80 | MIAMI-DADE WATER & SEWER# | | 07/11-08/10/18 #39164 |
| 09/06/18 | AP0098 | 302060 | | | 2,239.84 | MIAMI-DADE WATER & SEWER# | | 07/11-08/10/18 #70993 |
| 09/06/18 | AP3690 | 155 | | | 400.00 | RAPPAPORT, OSBORNE, RAPPA | | BOND BANKRUPTCY RENEWAL |
| 09/06/18 | AP3691 | 156 | | | 506.00 | PETERS & PETERS ATTORNEYS | | PROCESS CHARGE |
| 09/06/18 | AP3692 | 157 | | | 756.00 | PETERS & PETERS ATTORNEYS | | PROCESS CHARGE |
| 09/06/18 | AP3693 | 158 | | | 506.00 | PETERS & PETERS ATTORNEYS | | PROCESS CHARGE |
| 09/06/18 | AP3694 | 159 | | | 515.00 | PETERS & PETERS ATTORNEYS | | PROCESS CHARGE |
| 09/06/18 | AP3695 | 160 | | | 800.00 | AIRQUEST ENVIRONMENTAL IN | | MOLD & MOISTURE SURVEY |
| 09/06/18 | AR0000 | AR04 | | 23,052.63 | | Owner Cash Receipts | | |
| 09/06/18 | AR0303 | AR-303 | | 1,873.85 | | Owner Cash Receipts | | |
| 09/07/18 | AP0098 | 101492 | | | 30,324.56 | AMERICA SERVICES INDUSTRY | | 09/2018 |
| 09/07/18 | AP0098 | 101493 | | | 44,077.51 | FIRST INSURANCE FUNDING | | 09/2018 INSURANCE |
| 09/07/18 | AP0098 | 101494 | | | 29,295.00 | THE WATER RESTORATION GRO | | C1-Dryall (Ins. Claims) |
| 09/07/18 | AP0098 | 101495 | | | 972.00 | IDEAL TECH SOLUTIONS, LLC | | Barcodes (200) |
| 09/07/18 | AP0098 | 101496 | | | 1,220.00 | SYSTEMATICS PLUMBING & DE | | DRYWALL SHOWER VALVE/RPR |
| 09/07/18 | AP0098 | 101497 | | | 12,082.73 | ATLANTIC PACIFIC MGT (APM | | PAYROLL ENDING 08/23/18 |
| 09/07/18 | AP0098 | 101498 | | | 95.00 | WSE FIRE & SECURITY SYSTE | | FIRE ALARM SERVICE |
| 09/07/18 | AP0098 | 101499 | | | 207.00 | ECOLO ODOR CONTROL SYSTEM | | 09/2018 |
| 09/07/18 | AP0098 | 302061 | | | 143.49 | AT&T #1226 | | 08/20-09/19/18 #1226 |
| 09/07/18 | AP0098 | 302062 | | | 1,375.69 | WASTE MANAGEMENT #23003 | | 08/01-08/31/18 #23003 |
| 09/07/18 | AP0098 | 302063 | | | 29,332.18 | COMCAST #23074 | | 08/30-09/29/18 #23074 |
| 09/07/18 | AP0098 | 302064 | | | 165.95 | COMCAST #21082 | | 08/28-09/27/18 #21082 |
| 09/07/18 | AP0098 | 302065 | | | 13,440.98 | WASTE MANAGEMENT #96662 | | 09/01-09/30/18 #96662 |
| 09/07/18 | AR0000 | 1322 | | 10.00 | | Barcode | | |
| 09/07/18 | AR0000 | 148985 | | 100.00 | | A3-112BC App Fee | | |
| 09/07/18 | AR0000 | 149055 | | 100.00 | | EI-108BC App Fee | | |
| 09/07/18 | AR0000 | 584 | | 10.00 | | Barcode | | |
| 09/07/18 | AR0000 | 917051 | | 100.00 | | Daisy 714 BC App Fee | | |
| 09/07/18 | AR0000 | AR04 | | 44,986.77 | | Owner Cash Receipts | | |
| 09/07/18 | AR0307 | AR-307 | | 1,006.17 | | Owner Cash Receipts | | |
| 09/10/18 | AP3711 | 161 | | | 26,461.43 | PLUS INTERNATIONAL BANK | | LOAN PAYMENT 08/2018 |
| 09/10/18 | AP3713 | 162 | | | 27,677.50 | PLUS INTERNATIONAL BANK | | LOAN PAYMENT 09/2018 |
| 09/10/18 | AR0000 | AR04 | | 29,206.38 | | Owner Cash Receipts | | |
| 09/11/18 | AR0000 | 1003 | | 1,500.00 | | 13212 PINO RENT | | |
| 09/11/18 | AR0000 | 1009 | | 1,200.00 | | 23409 MARTINEZ RENT | | |
| 09/11/18 | AR0000 | 119 | | 1,000.00 | | 23215 SIERRA RENT | | |
| 09/11/18 | AR0000 | 1483 | | 900.00 | | 12314 SILVA RENT | | |
| 09/11/18 | AR0000 | 155745 | | 100.00 | | 41603 APP FEE | | |
| 09/11/18 | AR0000 | 507 | | 600.00 | | 21415 KWAKU RENT | | |
| 09/11/18 | AR0000 | 697619 | | 1,000.00 | | 32507 RENT | | |

Date 11/19/18  Time:09:16:22

**Jade Winds Association, Inc**

Report #4458   Page: 13

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000
Ending account #:   10106-000
*** Not a standard period ***
Profit center: "All"

Starting date: 07/01/18
 Ending date:  09/30/18

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 09/11/18 | AR0000 | 982130 | 900.00 | | 13200 CARNEIRO RENT | | |
| 09/11/18 | AR0000 | AR04 | 34,388.20 | | Owner Cash Receipts | | |
| 09/11/18 | AR0311 | AR-311 | 7,503.20 | | Owner Cash Receipts | | |
| 09/11/18 | AR0315 | AR-315 | 555.53 | | Owner Cash Receipts | | |
| 09/12/18 | AP3779 | 163 | | 36.25 | EDWARD JOLIFF | | REIMB ELECTRIC COPPERTUBE |
| 09/12/18 | AP0000 | 1158 | 700.00 | | 21316 MUNOZ - RENT | | |
| 09/12/18 | AR0000 | AR04 | 11,370.98 | | Owner Cash Receipts | | |
| 09/12/18 | AR0316 | AR-316 | 1,419.24 | | Owner Cash Receipts | | |
| 09/13/18 | AP3792 | 164 | | 375.00 | PETERS & PETERS ATTORNEYS | | 12/27/17-8/27/18 #00228 |
| 09/13/18 | AR0000 | AR04 | 3,487.42 | | Owner Cash Receipts | | |
| 09/13/18 | AR0322 | AR-322 | 602.76 | | Owner Cash Receipts | | |
| 09/13/18 | AR0323 | AR-323 | 730.54 | | Owner Cash Receipts | | |
| 09/14/18 | AR0000 | AR04 | 4,329.65 | | Owner Cash Receipts | | |
| 09/17/18 | AP0098 | 101500 | | 250.00 | UNIFIED TECHNOLOGY GROUP | | 09/2018 |
| 09/17/18 | AP0098 | 101501 | | 80.25 | WSE FIRE & SECURITY SYSTE | | Alarm Monitoring |
| 09/17/18 | AP0098 | 101502 | | 832.00 | ATLANTIC PACIFIC MGT (APM | | 09/2018 BENEFITS |
| 09/17/18 | AP0098 | 101503 | | 50.00 | RAMONA B. SILVA #314 | | REFUND PARKING PASS #314 |
| 09/17/18 | AP0098 | 101504 | | 1,552.20 | SUNSHINE SPRINGS, INC. | | Wtr Contract-09/18-9/19 |
| 09/17/18 | AP0098 | 101505 | | 890.00 | SYSTEMATICS PLUMBING & DE | | SNAKED VENTS |
| 09/17/18 | AP0098 | 101506 | | 895.00 | AAA AUTOMATED DOOR REPAIR | | 09/2018 |
| 09/17/18 | AP0098 | 101507 | | 300.00 | IDEAL TECH SOLUTIONS, LLC | | Galaxy Cloud |
| 09/17/18 | AP0098 | 101508 | | 50.00 | JOSEPH NICHOLS | | REFUND PARKING PASS #201 |
| 09/17/18 | AP0098 | 101509 | | 50.00 | ISABEL ALAZO | | REFUND PARKING PASS #208 |
| 09/17/18 | AP0098 | 101510 | | 1,000.00 | KENNETH TAYLOR | | SECURITY DEPOSIT #23103 |
| 09/17/18 | AP0098 | 101511 | | 6,079.95 | NEW FUTURE WORLD INVESTME | | REIMB SURPLUS #31811 |
| 09/17/18 | AP0098 | 101512 | | 50.00 | YOLANDA  SERNA ORREGO | | REFUND PARKING PASS #713 |
| 09/17/18 | AP0098 | 101513 | | 10.00 | JOSEPH WILLIAMS | | REFUND PARKING PASS #203 |
| 09/17/18 | AP0098 | 101514 | | 50.00 | JOSE MUHAFRA | | REFUND PARKING PASS #813 |
| 09/17/18 | AP0098 | 101515 | | 20.00 | EVA LOTSOS | | REFUND PARKING PASS #821 |
| 09/17/18 | AP0098 | 101516 | | 50.00 | MARISOL LARA | | REFUND PARKING PASS #715 |
| 09/17/18 | AR0000 | 1839 | 726.00 | | 11303 Florida Iota Trust | | |
| 09/17/18 | AR0000 | AR04 | 5,583.75 | | Owner Cash Receipts | | |
| 09/17/18 | AR0324 | AR-324 | 13,365.74 | | Owner Cash Receipts | | |
| 09/17/18 | AR0326 | AR-326 | 334.00 | | Owner Cash Receipts | | |
| 09/18/18 | AP0098 | 101517 | | 975.00 | VERIFY SCREENING SOLUTION | | 08/01-08/30/18 |
| 09/18/18 | AP0098 | 101518 | | 282.36 | JAM LIGHTING DISTRIBUTORS | | Lighting |
| 09/18/18 | AP0098 | 101519 | | 136.67 | ATLANTIC PACIFIC MGT (APA | | 09/2018 BLUE BAG SERVICE |
| 09/18/18 | AP0098 | 101520 | | 48.15 | WSE FIRE & SECURITY SYSTE | | Alarm Monitoring |
| 09/18/18 | AP0098 | 101521 | | 13,772.76 | ELITE GUARD & PATROL SERV | | 08/16-08/31/18 |
| 09/18/18 | AR0000 | AR04 | 1,992.51 | | Owner Cash Receipts | | |
| 09/18/18 | AR0327 | AR-327 | 506.00 | | Owner Cash Receipts | | |
| 09/18/18 | AR0328 | AR-328 | 8,573.33 | | Owner Cash Receipts | | |
| 09/19/18 | AP0098 | 101522 | | 57.55 | ATLANTIC PACIFIC MGT (APA | | 08/2018 ADMIN FEE |
| 09/19/18 | AP0098 | 302066 | | 643.40 | FPL #01136 | | 08/16-09/17/18 #01136 |
| 09/19/18 | AP0098 | 302067 | | 298.03 | FPL #06310 | | 08/16-09/17/18 #06310 |
| 09/19/18 | AP0098 | 302068 | | 329.53 | FPL #13527 | | 08/16-09/17/18 #13527 |
| 09/19/18 | AP0098 | 302069 | | 605.24 | FPL #31138 | | 08/16-09/17/18 #31138 |

Date 11/19/18  Time:09:16:22      **Jade Winds Association, Inc**      Report #4458  Page: 14

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 07/01/18
Ending account #:  10106-000      Ending date:  09/30/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 09/19/18 | AP0098 | 302070 | | 1,080.02 | | FPL #51116 | 08/16-09/17/18 #51116 |
| 09/19/18 | AP0098 | 302071 | | 909.64 | | FPL #51131 | 08/16-09/17/18 #51131 |
| 09/19/18 | AP0098 | 302072 | | 49.93 | | FPL #25096 | 08/16-09/17/18 #25096 |
| 09/19/18 | AP0098 | 302073 | | 169.94 | | FPL #41130 | 08/16-09/17/18 #41130 |
| 09/19/18 | AP0098 | 302074 | | 1,510.11 | | FPL #51136 | 08/16-09/17/18 #51136 |
| 09/19/18 | AP0098 | 302075 | | 144.56 | | FPL #15096 | 08/16-09/17/18 #15096 |
| 09/19/18 | AP0098 | 302076 | | 426.34 | | FPL #25092 | 08/16-09/17/18 #25092 |
| 09/19/18 | AP0098 | 302077 | | 719.20 | | FPL #05099 | 08/16-09/17/18 #05099 |
| 09/19/18 | AP0098 | 302078 | | 697.29 | | FPL #59424 | 08/16-09/17/18 #59424 |
| 09/19/18 | AP0098 | 302079 | | 814.68 | | FPL #63288 | 08/16-09/17/18 #63288 |
| 09/19/18 | AP0098 | 302080 | | 528.84 | | FPL #69424 | 08/16-09/17/18 #69424 |
| 09/19/18 | AP0098 | 302081 | | 821.25 | | FPL #73186 | 08/16-09/17/18 #73186 |
| 09/19/18 | AP0098 | 302082 | | 871.63 | | FPL #82341 | 08/16-09/17/18 #82341 |
| 09/19/18 | AP0098 | 302083 | | 54.25 | | FPL #84637 | 08/08-09/07/18 #84637 |
| 09/19/18 | AR04 | | 1,163.73 | | | Owner Cash Receipts | |
| 09/19/18 | AR0000 | AR07 | | | 1.00 | Payment Adjustment | |
| 09/19/18 | AR0330 | AR-330 | 854.84 | | | Owner Cash Receipts | |
| 09/19/18 | AR0332 | AR-332 | 1.00 | | | Owner Cash Receipts | |
| 09/20/18 | AP3842 | 165 | | | 2,023.50 | STRALEY & OTTO, PA | 11/9/16-8/1/18 #PROFSVCS |
| 09/20/18 | AP3846 | 166 | | | 2,400.00 | AIRQUEST ENVIRONMENTAL IN | MOLD INSPECTION SURVEY |
| 09/20/18 | AR0000 | AR04 | 1,099.88 | | | Owner Cash Receipts | |
| 09/21/18 | AP0098 | 302084 | | | 165.95 | COMCAST BUSINESS #3772339 | 09/20-10/19/18 #3772339 |
| 09/21/18 | AP0098 | 302085 | | | 641.26 | AT&T #4816 | 09/08-10/07/18 #4816 |
| 09/21/18 | AP0098 | 302086 | | | 316.59 | AT&T #7626 | 09/08-10/07/18 #7626 |
| 09/21/18 | AR0000 | AR04 | 1,359.12 | | | Owner Cash Receipts | |
| 09/21/18 | AR0333 | AR-333 | 7,290.07 | | | Owner Cash Receipts | |
| 09/24/18 | AP3905 | 167 | | | 11.76 | CAROL COLLINS | REIMB SWIFFER WET CLOTH |
| 09/24/18 | AR0000 | AR04 | 899.29 | | | Owner Cash Receipts | |
| 09/24/18 | AR0335 | AR-335 | 1,579.50 | | | Owner Cash Receipts | |
| 09/24/18 | AR0338 | AR-338 | 2,632.60 | | | Owner Cash Receipts | |
| 09/25/18 | AP0098 | 101523 | | 11,963.66 | | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 09/06/18 |
| 09/25/18 | AR0000 | 11437 | 56,743.01 | | | Ins.payment -broken pipe | |
| 09/25/18 | AR0000 | 50200 | 7,424.57 | | | CSC ServiceWorks | |
| 09/25/18 | AR0000 | AR04 | 3,491.69 | | | Owner Cash Receipts | |
| 09/25/18 | AR0340 | AR-340 | .10 | | | Owner Cash Receipts | |
| 09/26/18 | AR0000 | AR04 | 5,274.14 | | | Owner Cash Receipts | |
| 09/27/18 | AP3948 | 168 | | | 573.32 | BOGDAN CONTANTINESCU | REFUND HOTEL NTE PERDAY |
| 09/27/18 | AP3948 | 169 | | | 637.00 | JAMES WILSON | CUSTOMER SVS 9/21-9/28/18 |
| 09/27/18 | AP3952 | 170 | | | 13,386.40 | AVENTURA ELEVATOR INC | ELEVATOR DOORS (8) |
| 09/27/18 | AR0000 | AR04 | 2,659.09 | | | Owner Cash Receipts | |
| 09/27/18 | AR0343 | AR-343 | 3,790.14 | | | Owner Cash Receipts | |
| 09/28/18 | AP0098 | 302087 | | 12,084.01 | | MIAMI-DADE WATER & SEWER# | 08/10-09/11/18 #16343 |
| 09/28/18 | AP0098 | 302088 | | 1,815.39 | | MIAMI-DADE WATER & SEWER# | 08/10-09/11/18 #21736 |
| 09/28/18 | AP0098 | 302089 | | 6,110.68 | | MIAMI-DADE WATER & SEWER# | 08/10-09/11/18 #29503 |
| 09/28/18 | AP0098 | 302090 | | 5.81 | | MIAMI-DADE WATER & SEWER# | 08/10-09/11/18 #29757 |
| 09/28/18 | AP0098 | 302091 | | 5,111.25 | | MIAMI-DADE WATER & SEWER# | 08/10-09/11/18 #39164 |
| 09/28/18 | AP0098 | 302092 | | 3,965.88 | | MIAMI-DADE WATER & SEWER# | 08/10-09/11/18 #55015 |

**Date 11/19/18  Time:09:16:22**

**Jade Winds Association, Inc**

Report #4458   Page: 15

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000
Ending account #:   10106-000
*** Not a standard period ***
Profit center: "All"

Starting date: 07/01/18
Ending date:   09/30/18

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 09/28/18 | AP0098 | 302093 | | 8,062.06 | | MIAMI-DADE WATER & SEWER# | 08/10-09/11/18 #56988 |
| 09/28/18 | AP0098 | 302094 | | 3,374.04 | | MIAMI-DADE WATER & SEWER# | 08/10-09/11/18 #70993 |
| 09/28/18 | AP0098 | 302095 | | 5,052.46 | | MIAMI-DADE WATER & SEWER# | 08/10-09/11/18 #72339 |
| 09/28/18 | AP0098 | 302096 | | 554.54 | | MIAMI-DADE WATER & SEWER# | 08/10-09/12/18 #85235 |
| 09/28/18 | AP0098 | 302097 | | 2,271.19 | | MIAMI-DADE WATER & SEWER# | 08/10-09/11/18 #11331 |
| 09/28/18 | AP3955 | 171 | | 3,514.09 | | IDEAL TECH SOLUTIONS, LLC | 50%DEP/MOTOR INSTALL/GATE |
| 09/28/18 | AR0000 | AR04 | 3,292.62 | | | Owner Cash Receipts | |
| 09/30/18 | CR0000 | ADJUST | | 48.00 | | Returned Item Fees | |
| 09/30/18 | CR0000 | ADJUST | | 33.00 | | Returned Fee | |
| 09/30/18 | CR0000 | ADJUST | 175.87 | | | Credit Card Income | |
| 09/30/18 | CR0000 | ADJUST | 7.22 | | | Sept. Interest | |
| 09/30/18 | CR0000 | ADJUST | 175.00 | | | Misc. Deposit 9/26 | |
| 09/30/18 | CR0000 | ADJUST | | 940.53 | | Debit Card- Home Depot | |
| 09/30/18 | CR0000 | ADJUST | | 71.95 | | Debit Card- Collins Flags | |
| 09/30/18 | CR0000 | ADJUST | | 99.97 | | Debit Card- Microsoft Off | |
| 09/30/18 | RJ0004 | LS | 2,988.06 | | | Credit Card Income | |
| 09/30/18 | RJ0004 | LS | | 349.99 | | DIS CC bank fee | |

*** Totals do not include all accounts ***

| Gnd Total: | | | 790,056.74 | 1,368,122.13 | 1,250,427.05 | 117,695.08 | 907,751.82 |





888-14-01-00 40155  55 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 09/28/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Three Great Business Credit Cards    The Choice is Yours

No matter your preference, there's a BB&T business credit card to meet your needs! Save on interest with the low annual percentage rate **BB&T Bright® for Business credit card**; earn cash back on the things you buy for your business every day with the **BB&T Spectrum Cash Rewards for Business credit card**; or make travel purchases more rewarding with the **BB&T Spectrum Travel Rewards for Business credit card**. Visit BBT.com/SmallBusinessCards or your local BB&T financial center to learn more.

BB&T, Member FDIC. Credit cards are issued by Branch Banking and Trust and are subject to credit approval.

---

### ■ ASSOC SVCS INTEREST CHECKING ▓▓▓▓ 1083

#### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2018 | $985,533.82 |
| Checks | - 299,596.73 |
| Other withdrawals, debits and service charges | - 135,571.31 |
| Deposits, credits and interest | + 444,695.22 |
| Your new balance as of 09/28/2018 | = $995,061.00 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $7.22 |
| 2018 interest paid year-to-date | $129.19 |
| Interest rate | 0.01% |

#### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 09/14 | 155 | 400.00 | 09/04 | *101465 | 1,859.17 | 09/12 | 101492 | 30,324.56 |
| 09/17 | 156 | 506.00 | 09/04 | *101467 | 13,289.51 | 09/11 | 101493 | 44,077.51 |
| 09/14 | *158 | 506.00 | 09/06 | *101469 | 30,324.56 | 09/11 | 101494 | 29,295.00 |
| 09/17 | *160 | 800.00 | 09/12 | 101470 | 50.00 | 09/14 | 101495 | 972.00 |
| 09/19 | 161 | 26,461.43 | 09/06 | 101471 | 50.00 | 09/13 | *101498 | 95.00 |
| 09/19 | 162 | 27,677.50 | 09/05 | *101473 | 997.45 | 09/14 | 101499 | 207.00 |
| 09/25 | 163 | 36.25 | 09/05 | 101474 | 250.00 | 09/24 | 101500 | 250.00 |
| 09/21 | 164 | 375.00 | 09/05 | 101475 | 14,551.31 | 09/24 | 101501 | 80.25 |
| 09/28 | 165 | 2,023.50 | 09/17 | 101476 | 250.00 | 09/24 | *101504 | 1,552.20 |
| 09/13 | *101383 | 100.00 | 09/28 | 101477 | 50.00 | 09/21 | *101505 | 890.00 |
| 09/05 | *101414 | 10.00 | 09/17 | *101479 | 2,086.50 | 09/25 | *101508 | 50.00 |
| 09/27 | *101450 | 50.00 | 09/14 | *101482 | 155.00 | 09/27 | 101509 | 50.00 |
| 09/07 | *101457 | 245.00 | 09/05 | *101485 | 4,950.00 | 09/27 | 101510 | 1,000.00 |
| 09/04 | *101459 | 95.00 | 09/25 | 101486 | 422.69 | 09/25 | *101515 | 20.00 |
| 09/04 | 101460 | 1,022.92 | 09/07 | 101487 | 50.00 | 09/25 | *101520 | 48.15 |
| 09/05 | *101462 | 1,618.00 | 09/11 | *101490 | 1,187.00 | 09/25 | 101521 | 13,772.76 |
| 09/05 | 101463 | 335.00 | 09/14 | 101491 | 50.00 | 09/05 | *942018 | 44,077.51 |

* indicates a skip in sequential check numbers above this item

Total checks = $299,596.73

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/04 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 349.99 |
| 09/05 | DEBIT CARD PURCHASE-PIN 09-05-18 N MIAMI BEACH FL 9154 THE HOME DEPOT #0251 | 940.53 |
| 09/05 | DEBIT MEMO | 12.00 |
| 09/06 | DEBIT CARD PURCHASE COLLINSFLAGS.COM 09-05 800-825-1100   IN  9154 | 71.95 |
| 09/06 | DEBIT CARD RECURRING PYMT MICROSOFT *OFFICE 09-05 msbill.info   WA  9154 | 99.99 |
| 09/07 | ACH CORP DEBIT M-DWASDPMT MDWS WINDS JADE CUSTOMER ID 000000975433787 | 5.39 |
| 09/07 | DEBIT MEMO | 12.00 |
| 09/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000000975433785 | 190.68 |
| 09/07 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101489 | 494.00 |
| 09/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000000975433415 | 1,163.39 |
| 09/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000975433420 | 2,015.85 |
| 09/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000000975433389 | 2,239.84 |
| 09/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000000975433402 | 3,298.43 |
| 09/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000975433388 | 4,104.66 |
| 09/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000975433411 | 4,845.02 |
| 09/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000000975433407 | 5,525.80 |
| 09/07 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101488 | 6,870.00 |
| 09/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000000975433394 | 8,241.96 |
| 09/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000000975433417 | 11,551.89 |
| 09/10 | ASSN PER UNIT FEE  182200001 | 33.00 |
| 09/10 | INTERNET PAYMENT Payment   ATT 292628002MYW9V | 143.49 |
| 09/10 | INTERNET PAYMENT CABLE    COMCAST 7012679 | 165.95 |
| 09/10 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000095972450 | 1,375.69 |
| 09/10 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101497 | 12,082.73 |
| 09/10 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000095971858 | 13,440.98 |
| 09/10 | INTERNET PAYMENT CABLE    COMCAST 7012724 | 29,332.18 |
| 09/18 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101502 | 832.00 |
| 09/18 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101506 | 895.00 |
| 09/19 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101519 | 136.67 |
| 09/19 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101518 | 282.36 |
| 09/19 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101517 | 975.00 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 49.93 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 54.25 |
| 09/20 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101522 | 57.55 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 144.56 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7430141130 WEBI | 169.94 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 298.03 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 329.53 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 426.34 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 528.84 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3193531138 WEBI | 605.24 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2215101136 WEBI | 643.40 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 697.29 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 1408805099 WEBI | 719.20 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 9970463288 WEBI | 814.68 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7133473186 WEBI | 821.25 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0380382341 WEBI | 871.63 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7885051131 WEBI | 909.64 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2639951116 WEBI | 1,080.02 |
| 09/20 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3726851136 WEBI | 1,510.11 |
| 09/24 | INTERNET PAYMENT CABLE    COMCAST 2292042 | 165.95 |
| 09/24 | INTERNET PAYMENT Payment   ATT 212656002MYW9J | 316.59 |
| 09/24 | INTERNET PAYMENT Payment   ATT 221676002MYW9J | 641.26 |
| 09/26 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101523 | 11,963.66 |
| 09/27 | FORCE PAY DEBIT MEMO | 12.00 |
| 09/27 | FORCE PAY DEBIT MEMO | 12.00 |

Total other withdrawals, debits and service charges                                    = $135,571.31

■ ASSOC SVCS INTEREST CHECKING ████████1083 (continued)

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/04 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 53.74 |
| 09/04 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 122.13 |
| 09/04 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 219.70 |
| 09/04 | COUPON PAYMENT  13414 | 555.53 |
| 09/04 | CONSOL ELEC DEPOSIT  2 | 707.42 |
| 09/04 | CONSOL ELEC BILL PAY DEPOSIT  33 | 12,201.00 |
| 09/04 | CONSOLIDATED COUPON PAYMENT  33 | 13,684.41 |
| 09/04 | CONSOL ELEC DEPOSIT  225 | 91,211.05 |
| 09/05 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 97.65 |
| 09/05 | CONSOL ELEC DEPOSIT  2 | 1,126.28 |
| 09/05 | CONSOL ELEC DEPOSIT  7 | 2,817.90 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  14 | 5,004.41 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  26 | 10,672.01 |
| 09/06 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 58.58 |
| 09/06 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 09/06 | REMOTE DEPOSIT | 1,873.85 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  22 | 8,814.05 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  34 | 13,811.16 |
| 09/07 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 195.29 |
| 09/07 | REMOTE DEPOSIT | 320.00 |
| 09/07 | COUPON PAYMENT  12415 | 329.00 |
| 09/07 | COUPON PAYMENT  41504 | 427.42 |
| 09/07 | COUPON PAYMENT  31203 | 463.58 |
| 09/07 | CONSOL ELEC DEPOSIT  1 | 534.07 |
| 09/07 | REMOTE DEPOSIT | 1,006.17 |
| 09/07 | CONSOL ELEC DEPOSIT  3 | 1,418.67 |
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT  22 | 8,931.81 |
| 09/07 | CONSOLIDATED COUPON PAYMENT  78 | 32,882.22 |
| 09/10 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 97.64 |
| 09/10 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 122.07 |
| 09/10 | COUPON PAYMENT  11201 | 366.52 |
| 09/10 | COUPON PAYMENT  13306 | 375.69 |
| 09/10 | CONSOL ELEC DEPOSIT  1 | 382.17 |
| 09/10 | COUPON PAYMENT  23111 | 456.84 |
| 09/10 | CONSOL ELEC DEPOSIT  5 | 2,061.14 |
| 09/10 | CONSOL ELEC BILL PAY DEPOSIT  17 | 6,706.63 |
| 09/10 | CONSOLIDATED COUPON PAYMENT  45 | 18,857.39 |
| 09/11 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 195.27 |
| 09/11 | COUPON PAYMENT  23117 | 377.42 |
| 09/11 | REMOTE DEPOSIT | 555.53 |
| 09/11 | CONSOL ELEC DEPOSIT  3 | 1,348.56 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  11 | 3,994.38 |
| 09/11 | CONSOL ELEC DEPOSIT  12 | 5,190.68 |
| 09/11 | REMOTE DEPOSIT | 7,200.00 |
| 09/11 | REMOTE DEPOSIT | 7,503.20 |
| 09/11 | CONSOLIDATED COUPON PAYMENT  56 | 23,477.16 |
| 09/12 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 19.53 |
| 09/12 | COUPON PAYMENT  51504 | 303.50 |
| 09/12 | CONSOL ELEC DEPOSIT  4 | 1,677.24 |
| 09/12 | CONSOL ELEC BILL PAY DEPOSIT  10 | 4,105.68 |
| 09/12 | CONSOLIDATED COUPON PAYMENT  13 | 5,284.56 |
| 09/13 | COUPON PAYMENT  11204 | 40.96 |
| 09/13 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 200.19 |

*continued*

ASSOC SVCS INTEREST CHECKING                     1003 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/13 | COUPON PAYMENT  11204 | 366.52 |
| 09/13 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 09/13 | CONSOLIDATED COUPON PAYMENT  3 | 1,246.21 |
| 09/13 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,406.31 |
| 09/14 | MTOT DEP  JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 185.56 |
| 09/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 342.52 |
| 09/14 | COUNTER DEPOSIT | 602.76 |
| 09/14 | REMOTE DEPOSIT | 700.00 |
| 09/14 | REMOTE DEPOSIT | 730.54 |
| 09/14 | REMOTE DEPOSIT | 1,419.24 |
| 09/14 | CONSOLIDATED COUPON PAYMENT  10 | 3,987.13 |
| 09/17 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 97.64 |
| 09/17 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 97.68 |
| 09/17 | CONSOL ELEC BILL PAY DEPOSIT  2 | 285.92 |
| 09/17 | REMOTE DEPOSIT | 334.00 |
| 09/17 | CONSOL ELEC DEPOSIT  1 | 555.53 |
| 09/17 | REMOTE DEPOSIT | 726.00 |
| 09/17 | CONSOLIDATED COUPON PAYMENT  13 | 4,742.30 |
| 09/17 | REMOTE DEPOSIT | 13,365.74 |
| 09/18 | COUPON PAYMENT  41703 | 3.99 |
| 09/18 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 224.60 |
| 09/18 | CONSOL ELEC DEPOSIT  1 | 377.42 |
| 09/18 | COUPON PAYMENT  41703 | 427.42 |
| 09/18 | REMOTE DEPOSIT | 506.00 |
| 09/18 | CONSOLIDATED COUPON PAYMENT  3 | 1,183.68 |
| 09/18 | REMOTE DEPOSIT | 8,573.33 |
| 09/19 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 48.81 |
| 09/19 | CONSOL ELEC DEPOSIT  1 | 421.29 |
| 09/19 | CONSOL ELEC BILL PAY DEPOSIT  2 | 742.44 |
| 09/19 | REMOTE DEPOSIT | 854.84 |
| 09/20 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 175.78 |
| 09/20 | CONSOLIDATED COUPON PAYMENT  3 | 1,099.88 |
| 09/21 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 166.01 |
| 09/21 | CONSOL ELEC DEPOSIT  1 | 427.12 |
| 09/21 | CONSOL ELEC BILL PAY DEPOSIT  2 | 932.00 |
| 09/21 | REMOTE DEPOSIT | 7,290.07 |
| 09/24 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 112.28 |
| 09/24 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 146.51 |
| 09/24 | CONSOL ELEC DEPOSIT  1 | 343.76 |
| 09/24 | CONSOLIDATED COUPON PAYMENT  1 | 555.53 |
| 09/24 | REMOTE DEPOSIT | 1,579.50 |
| 09/24 | REMOTE DEPOSIT | 2,632.60 |
| 09/25 | REMOTE DEPOSIT | 0.10 |
| 09/25 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 146.45 |
| 09/25 | CONSOLIDATED COUPON PAYMENT  8 | 3,491.69 |
| 09/25 | REMOTE DEPOSIT | 7,424.57 |
| 09/25 | REMOTE DEPOSIT | 56,743.01 |
| 09/26 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 39.07 |
| 09/26 | REMOTE DEPOSIT | 175.00 |
| 09/26 | COUPON PAYMENT  41804 | 427.42 |
| 09/26 | COUPON PAYMENT  11115 | 469.30 |
| 09/26 | CONSOL ELEC BILL PAY DEPOSIT  3 | 989.94 |
| 09/26 | CONSOLIDATED COUPON PAYMENT  9 | 3,387.48 |
| 09/27 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 136.71 |
| 09/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 504.72 |
| 09/27 | COUPON PAYMENT  13414 | 555.53 |
| 09/27 | CONSOLIDATED COUPON PAYMENT  4 | 1,598.84 |
| 09/27 | REMOTE DEPOSIT | 3,790.14 |
| 09/28 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 205.06 |
| 09/28 | CONSOL ELEC BILL PAY DEPOSIT  2 | 920.58 |
| 09/28 | CONSOLIDATED COUPON PAYMENT  6 | 2,372.04 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ███████1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/28 | EFFECTIVE DATE  9-30-18 INTEREST PAYMENT | 7.22 |
| Total deposits, credits and interest | | = $444,695.22 |

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible.  You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center.  We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action.  If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred.  This will provide you with access to your funds during the time it takes us to complete our investigation.  You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures.  If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once.  If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days.  This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time.  If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.  In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you.  Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1.  List the new balance of your account from your latest statement here: | _____ | | | | |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3.  Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4.  Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding  Deposits and Other Credits (Section B) | | | |
| 5.  Add the amount in line 4 to the amount in line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0                    $12.00



CHECK#:0                    $12.00



CHECK#:0                    $12.00



CHECK#:0                    $12.00



CHECK#:155                  $400.00

 

**CHECK#:156**        $506.00

 

**CHECK#:158**        $506.00

 

**CHECK#:160**        $800.00

 

**CHECK#:161**        $26,461.43

 

**CHECK#:162**        $27,677.50




CHECK#:163        $36.25




CHECK#:164        $375.00




CHECK#:165        $2,023.50




CHECK#:101383        $100.00




CHECK#:101414        $10.00

 

CHECK#:101450          $50.00

 

CHECK#:101457          $245.00

 

CHECK#:101459          $95.00

 

CHECK#:101460          $1,022.92

 

CHECK#:101462          $1,618.00

 

CHECK#:101463          $335.00

 

CHECK#:101465          $1,859.17

 

CHECK#:101467          $13,289.51

 

CHECK#:101469          $30,324.56

 

CHECK#:101470          $50.00

0061134

 

CHECK#:101471          $50.00

 

CHECK#:101473          $997.45

 

CHECK#:101474          $250.00

 

CHECK#:101475          $14,551.31

 

CHECK#:101476          $250.00






20180928  003000945743    00100263001

CHECK#:101477          $50.00




CHECK#:101479          $2,086.50




CHECK#:101482          $155.00




CHECK#:101485          $4,950.00




CHECK#:101486          $422.69



CHECK#:101487          $50.00

CHECK#:101490          $1,187.00

CHECK#:101491          $50.00

CHECK#:101492          $30,324.56

CHECK#:101493          $44,077.51






**CHECK#:101494**   $29,295.00




**CHECK#:101495**   $972.00




**CHECK#:101498**   $95.00




**CHECK#:101499**   $207.00




**CHECK#:101500**   $250.00




CHECK#:101501          $80.25




CHECK#:101504          $1,552.20




CHECK#:101505          $890.00




CHECK#:101508          $50.00




CHECK#:101509          $50.00






**CHECK#:101510**    $1,000.00




**CHECK#:101515**    $20.00




**CHECK#:101520**    $48.15




**CHECK#:101521**    $13,772.76




**CHECK#:942018**    $44,077.51

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████ 1091 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 7/31/2018 | BB&T | Bank Fees | 77 |
| Bank Debit | 8/31/2018 | BB&T | Bank Fees | 120 |
| Bank Debit | 9/30/2018 | BB&T | Bank Fees | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 209 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 11/16/18                              Jade Winds Association, Inc                              #4440  Page: 1

### R E C O N C I L I A T I O N

Bank #: 02  BB&T Special Assessment        10110-000 BB&T Special Assessment
G/L Acct Bal:    53,976.54
Bank Balance:    53,976.54
Statement date: 09/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

_____  _____

              Total Outstanding                          .00             .00

### Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 53,976.54 | Reconciling Balance | 53,976.54 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 53,976.54 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



888-14-01-00 40155  1 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 09/28/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Three Great Business Credit Cards    The Choice is Yours

No matter your preference, there's a BB&T business credit card to meet your needs! Save on interest with the low annual percentage rate **BB&T Bright® for Business credit card**; earn cash back on the things you buy for your business every day with the **BB&T Spectrum Cash Rewards for Business credit card**; or make travel purchases more rewarding with the **BB&T Spectrum Travel Rewards for Business credit card**. Visit BBT.com/SmallBusinessCards or your local BB&T financial center to learn more.

BB&T, Member FDIC. Credit cards are issued by Branch Banking and Trust and are subject to credit approval.

---

■ ASSOC SVCS INTEREST CHECKING ████ 1091

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2018 | $51,754.20 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 12.00 |
| Deposits, credits and interest | + 2,234.34 |
| Your new balance as of 09/28/2018 | = $53,976.54 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.40 |
| 2018 interest paid year-to-date | $9.66 |
| Interest rate | 0.01% |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/07 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $12.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | CONSOL ELEC BILL PAY DEPOSIT  4 | 274.22 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  5 | 1,264.59 |
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT  3 | 392.01 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.00 |
| 09/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.38 |
| 09/28 | EFFECTIVE DATE  9-30-18 INTEREST PAYMENT | 0.40 |
| Total deposits, credits and interest | | = $2,234.34 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:0                    $12.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ███████ 1105 |
| Purpose of Account (Operating/Payroll/Personal) | Security Deposit |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 11/16/18                    **Jade Winds Association, Inc**                    #4441   Page: 1

### R E C O N C I L I A T I O N

Bank #: 03  BB&T Security Deposit          10405-000 BB&T  - Security Deposit
G/L Acct Bal:    2,502.23
Bank Balance:    2,502.23
Statement date: 09/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

                   Total Outstanding                   .00         .00

### Bank Reconciliation Summary
=============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 2,502.23 | Reconciling Balance | 2,502.23 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 2,502.23 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



888-14-01-00 40155  0 C 001 30 S  55 004

JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement

For 09/28/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

**Three Great Business Credit Cards    The Choice is Yours**

No matter your preference, there's a BB&T business credit card to meet your needs! Save on interest with the low annual percentage rate **BB&T Bright® for Business credit card**; earn cash back on the things you buy for your business every day with the **BB&T Spectrum Cash Rewards for Business credit card**; or make travel purchases more rewarding with the **BB&T Spectrum Travel Rewards for Business credit card**. Visit BBT.com/SmallBusinessCards or your local BB&T financial center to learn more.

BB&T, Member FDIC. Credit cards are issued by Branch Banking and Trust and are subject to credit approval.

---

■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮1105

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2018 | $2,502.21 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.02 |
| Your new balance as of 09/28/2018 | = $2,502.23 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.02 |
| 2018 interest paid year-to-date | $0.75 |
| Interest rate | 0.01% |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/28 | EFFECTIVE DATE  9-30-18 INTEREST PAYMENT | 0.02 |
| | Total deposits, credits and interest | = $0.02 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible.  You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center.  We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action.  If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred.  This will provide you with access to your funds during the time it takes us to complete our investigation.  You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures.   If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once.  If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days.  This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time.  If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.   To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.   In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you.  Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1.  List the new balance of your account from your latest statement here: | | | | | |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | | |
| 3.  Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4.  Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | Outstanding  Deposits and Other Credits (Section B) | | | |
| 5.  Add the amount in line 4 to the amount in line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

**MONTHLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 4**

**CHAPTER 11 POST-CONFIRMATION**
**CASH/DEBIT/CHECK DISBURSEMENTS DETAILS**

| Name of Bank | BB&T |
|---|---|
| Account Number | 7696 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Daisy |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 100009 | 7/17/2018 | Hillman Engineering | Application #29 | 7570 |
| 9 | 7/30/2018 | Carousel Development | Construction | 5076.72 |
| Bank Debit | 7/31/2018 | BB&T | Bank Fees | 129 |
| 100010 | 8/30/2018 | Hillman Engineering | Application #30 | 7570 |
| Bank Debit | 8/31/2018 | BB&T | Bank Fees | 48 |
| 100011 | 9/6/2018 | Hillman Engineering | Application #31 | 7570 |
| 10 | 9/28/2018 | Carousel Development | Application #12 | 154628.44 |
| Bank Debit | 9/30/2018 | BB&T | Bank Fees | 27 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 182619.16 |

114496.25
182619.16
-68122.91

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |

Date 11/16/18                          Jade Winds Association, Inc                          #4442  Page: 1

R E C O N C I L I A T I O N

Bank #: 05  BB&T SA 2016 Daisy          10111-004 BB&T SA 2016 Daisy
G/L Acct Bal:  287,173.55
Bank Balance:  441,801.99
Statement date: 09/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

| 10 | 09/28/18 | CAROUSEL DEVELOPMENT & | | 154,628.44 | |
| | | Total Outstanding | | 154,628.44 | .00 |

Bank Reconciliation Summary
==========================

| Checkbook Balance | 287,173.55 | Reconciling Balance | 441,801.99 |
|-------------------|------------|---------------------|------------|
| Uncleared Checks, Credits | 154,628.44 + | Bank Stmt. Balance | 441,801.99 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416  3 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT DAISY
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 09/28/2018

## Contact us
 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Three Great Business Credit Cards    The Choice is Yours

No matter your preference, there's a BB&T business credit card to meet your needs! Save on interest with the low annual percentage rate **BB&T Bright® for Business credit card**; earn cash back on the things you buy for your business every day with the **BB&T Spectrum Cash Rewards for Business credit card**; or make travel purchases more rewarding with the **BB&T Spectrum Travel Rewards for Business credit card**. Visit BBT.com/SmallBusinessCards or your local BB&T financial center to learn more.

BB&T, Member FDIC. Credit cards are issued by Branch Banking and Trust and are subject to credit approval.

---

■ ASSOC SVCS INTEREST CHECKING    7696

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2018 | $419,997.68 |
| Checks | - 15,140.00 |
| Other withdrawals, debits and service charges | - 215.59 |
| Deposits, credits and interest | + 37,159.90 |
| Your new balance as of 09/28/2018 | = $441,801.99 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $3.22 |
| 2018 interest paid year-to-date | $56.46 |
| Interest rate | 0.01% |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 09/05 | 100010 | 7,570.00 |
| 09/13 | 100011 | 7,570.00 |
| Total checks | | = $ 15,140.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/05 | DEBIT MEMO | 12.00 |
| 09/10 | ASSN PER UNIT FEE  182200001 | 3.00 |
| 09/11 | RETURN DEPOSIT ITEM  99000322 | 188.59 |
| 09/11 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| Total other withdrawals, debits and service charges | | = $215.59 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | CONSOL ELEC DEPOSIT  2 | 314.96 |
| 09/04 | CONSOL ELEC BILL PAY DEPOSIT  7 | 1,205.62 |
| 09/04 | CONSOLIDATED COUPON PAYMENT  13 | 2,328.88 |
| 09/04 | CONSOL ELEC DEPOSIT  44 | 7,776.50 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 616.01 |

*continued*

ASSOC SVCS INTEREST CHECKING    7696 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/05 | CONSOL ELEC DEPOSIT  5 | 871.79 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  7 | 1,339.62 |
| 09/06 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  7 | 1,060.40 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  8 | 1,737.46 |
| 09/07 | COUPON PAYMENT  41504 | 188.59 |
| 09/07 | REMOTE DEPOSIT | 189.59 |
| 09/07 | CONSOL ELEC DEPOSIT  1 | 239.46 |
| 09/07 | CONSOL ELEC DEPOSIT  2 | 503.05 |
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT  7 | 1,284.56 |
| 09/07 | CONSOLIDATED COUPON PAYMENT  19 | 3,479.91 |
| 09/10 | CONSOL ELEC DEPOSIT  3 | 565.18 |
| 09/10 | CONSOL ELEC BILL PAY DEPOSIT  5 | 871.81 |
| 09/10 | CONSOLIDATED COUPON PAYMENT  14 | 2,506.18 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 306.87 |
| 09/11 | CONSOLIDATED COUPON PAYMENT  10 | 1,880.93 |
| 09/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 126.37 |
| 09/12 | CONSOL ELEC DEPOSIT  2 | 428.05 |
| 09/12 | CONSOLIDATED COUPON PAYMENT  7 | 1,217.61 |
| 09/13 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 09/13 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 09/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 09/14 | COUNTER DEPOSIT | 120.96 |
| 09/14 | REMOTE DEPOSIT | 188.59 |
| 09/14 | CONSOLIDATED COUPON PAYMENT  2 | 377.18 |
| 09/17 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 09/17 | REMOTE DEPOSIT | 377.18 |
| 09/18 | COUPON PAYMENT  41703 | 188.59 |
| 09/18 | CONSOLIDATED COUPON PAYMENT  2 | 341.61 |
| 09/19 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 09/19 | CONSOLIDATED COUPON PAYMENT  1 | 157.21 |
| 09/19 | REMOTE DEPOSIT | 377.18 |
| 09/21 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 09/21 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 09/25 | CONSOLIDATED COUPON PAYMENT  1 | 200.00 |
| 09/25 | CONSOL ELEC BILL PAY DEPOSIT  1 | 239.46 |
| 09/26 | COUPON PAYMENT  41804 | 188.59 |
| 09/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 09/26 | CONSOLIDATED COUPON PAYMENT  4 | 619.78 |
| 09/27 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 09/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 09/28 | CONSOLIDATED COUPON PAYMENT  4 | 805.23 |
| 09/28 | EFFECTIVE DATE  9-30-18 INTEREST PAYMENT | 3.22 |

Total deposits, credits and interest                                        = $37,159.90

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a deduction of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:0 $12.00





CHECK#:100010 $7,570.00





CHECK#:100011 $7,570.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | BB&T |
| **Account Number** | ▮▮▮▮ 7718 |
| **Purpose of Account (Operating/Payroll/Personal)** | Special Assessment Camellia |
| **Type of Account (e.g., Checking]** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 100007 | 4/30/2018 | Hillman Engineering | Application #29 | 9000 |
| 19 | 7/30/2018 | Carousel Development | Construction | 70600.6 |
| Bank debit | 7/31/2018 | BB&T | Bank Fees | 42 |
| 100008 | 8/30/2018 | Hillman Engineering | Application #30 | 6500 |
| Bank debit | 8/31/2018 | BB&T | Bank Fees | 25 |
| 100009 | 9/6/2018 | Hillman Engineering | Application #31 | 3000 |
| 100010 | 9/17/2018 | WSE Fire | C-1 Fire Upgrade | 19342 |
| 20 | 9/28/2018 | Carousel Development | Application #12 | 127170.99 |
| Bank debit | 9/30/2018 | BB&T | Bank Fees | 27 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 235707.59 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 11/16/18                          **Jade Winds Association, Inc**                    #4449  Page: 1

R E C O N C I L I A T I O N

Bank #: 06  BB&T SA 2016 Camellia        10112-003 BB&T SA 2016 Camellia
G/L Acct Bal:   150,706.71
Bank Balance:   277,877.70
Statement date: 09/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
|       |      |           |          |                  |                    |

OUTSTANDING ITEMS:

| 20 | 09/28/18 | CAROUSEL DEVELOPMENT & | | 127,170.99 | |
| | | Total Outstanding | | 127,170.99 | .00 |

### Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 150,706.71 | Reconciling Balance | 277,877.70 |
| Uncleared Checks, Credits | 127,170.99 + | Bank Stmt. Balance | 277,877.70 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416  4 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  CAMELLIA
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615

# Your account statement
For 09/28/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Three Great Business Credit Cards    The Choice is Yours

No matter your preference, there's a BB&T business credit card to meet your needs! Save on interest with the low annual percentage rate **BB&T Bright® for Business credit card**; earn cash back on the things you buy for your business every day with the **BB&T Spectrum Cash Rewards for Business credit card**; or make travel purchases more rewarding with the **BB&T Spectrum Travel Rewards for Business credit card**. Visit BBT.com/SmallBusinessCards or your local BB&T financial center to learn more.

BB&T, Member FDIC. Credit cards are issued by Branch Banking and Trust and are subject to credit approval.

---

■ ASSOC SVCS INTEREST CHECKING ██████7718

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2018 | $279,135.64 |
| Checks | - 28,842.00 |
| Other withdrawals, debits and service charges | - 27.00 |
| Deposits, credits and interest | + 27,611.06 |
| Your new balance as of 09/28/2018 | = $277,877.70 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $2.12 |
| 2018 interest paid year-to-date | $53.37 |
| Interest rate | 0.01% |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 09/05 | 100008 | 6,500.00 | 09/13 | 100009 | 3,000.00 | 09/24 | 100010 | 19,342.00 |
| | | | | | | Total checks | | = $28,842.00 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/07 | DEBIT MEMO | 12.00 |
| 09/10 | ASSN PER UNIT FEE  182200001 | 15.00 |
| Total other withdrawals, debits and service charges | | = $27.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | CONSOL ELEC BILL PAY DEPOSIT  7 | 1,126.16 |
| 09/04 | CONSOLIDATED COUPON PAYMENT  8 | 1,495.02 |
| 09/04 | CONSOL ELEC DEPOSIT  50 | 6,811.68 |
| 09/05 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 241.02 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  9 | 1,142.98 |
| 09/06 | REMOTE DEPOSIT | 113.28 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  5 | 675.40 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  8 | 1,113.25 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/07 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 09/07 | COUPON PAYMENT  31203 | 157.44 |
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT  2 | 285.22 |
| 09/07 | CONSOLIDATED COUPON PAYMENT  32 | 4,463.86 |
| 09/10 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 09/10 | CONSOL ELEC BILL PAY DEPOSIT  1 | 131.43 |
| 09/10 | CONSOLIDATED COUPON PAYMENT  14 | 1,822.34 |
| 09/11 | REMOTE DEPOSIT | 157.44 |
| 09/11 | CONSOL ELEC DEPOSIT  3 | 445.18 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  4 | 497.22 |
| 09/11 | CONSOLIDATED COUPON PAYMENT  16 | 2,004.05 |
| 09/12 | CONSOLIDATED COUPON PAYMENT  2 | 285.18 |
| 09/12 | CONSOL ELEC BILL PAY DEPOSIT  3 | 442.39 |
| 09/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 09/13 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 09/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 113.28 |
| 09/14 | REMOTE DEPOSIT | 157.44 |
| 09/14 | CONSOLIDATED COUPON PAYMENT  4 | 559.40 |
| 09/17 | CONSOL ELEC BILL PAY DEPOSIT  1 | 14.00 |
| 09/17 | CONSOLIDATED COUPON PAYMENT  4 | 497.28 |
| 09/18 | REMOTE DEPOSIT | 127.74 |
| 09/20 | CONSOLIDATED COUPON PAYMENT  2 | 314.88 |
| 09/24 | CONSOL ELEC DEPOSIT  1 | 113.28 |
| 09/24 | REMOTE DEPOSIT | 127.74 |
| 09/25 | CONSOLIDATED COUPON PAYMENT  3 | 467.62 |
| 09/26 | CONSOLIDATED COUPON PAYMENT  4 | 495.90 |
| 09/27 | REMOTE DEPOSIT | 157.44 |
| 09/27 | CONSOLIDATED COUPON PAYMENT  2 | 241.02 |
| 09/28 | CONSOLIDATED COUPON PAYMENT  1 | 113.28 |
| 09/28 | EFFECTIVE DATE  9-30-18 INTEREST PAYMENT | 2.12 |

Total deposits, credits and interest                    = $27,611.06


# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:0                    $12.00




CHECK#:100008              $6,500.00




CHECK#:100009              $3,000.00




CHECK#:100010              $19,342.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████████ **7688** |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Easter Lilly |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| 100002 | 7/17/2018 | Hillman Engineering | Application #18 | 582.17 |
| Bank debit | 7/31/2018 | BB&T | Bank Fees | 39 |
| Bank debit | 8/31/2018 | BB&T | Bank Fees | 12 |
| 100003 | 9/6/2018 | Hillman Engineering | Application #31 | 250 |
| 14 | 9/28/2018 | Carousel Development | Application #12 | 7176.63 |
| Bank debit | 9/30/2018 | BB&T | Bank Fees | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 8071.8 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |

Date 11/16/18         **Jade Winds Association, Inc**         #4444  Page: 1

R E C O N C I L I A T I O N

Bank #: 07  BB&T SA 2016 Easter Lilly      10113-005 BB&T SA 2016 Easter Lilly
G/L Acct Bal:   66,660.97
Bank Balance:   73,837.60
Statement date: 09/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| | | OUTSTANDING ITEMS: | | | |
| 14 | 09/28/18 | CAROUSEL DEVELOPMENT & | | 7,176.63 | |
| | | Total Outstanding | | 7,176.63 | .00 |

### Bank Reconciliation Summary
===========================

| Checkbook Balance | 66,660.97 | Reconciling Balance | 73,837.60 |
|-------------------|-----------|---------------------|-----------|
| Uncleared Checks, Credits | 7,176.63 + | Bank Stmt. Balance | 73,837.60 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416  2 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT EASTER LILLY
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 09/28/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Three Great Business Credit Cards    The Choice is Yours

No matter your preference, there's a BB&T business credit card to meet your needs! Save on interest with the low annual percentage rate **BB&T Bright® for Business credit card**; earn cash back on the things you buy for your business every day with the **BB&T Spectrum Cash Rewards for Business credit card**; or make travel purchases more rewarding with the **BB&T Spectrum Travel Rewards for Business credit card**. Visit BBT.com/SmallBusinessCards or your local BB&T financial center to learn more.

BB&T, Member FDIC. Credit cards are issued by Branch Banking and Trust and are subject to credit approval.

---

■ ASSOC SVCS INTEREST CHECKING ████████7688

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2018 | $70,043.45 |
| Checks | - 250.00 |
| Other withdrawals, debits and service charges | - 12.00 |
| Deposits, credits and interest | + 4,056.15 |
| Your new balance as of 09/28/2018 | = $73,837.60 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.54 |
| 2018 interest paid year-to-date | $9.23 |
| Interest rate | 0.01% |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 09/13 | 100003 | 250.00 |
| Total checks | | = $ 250.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/05 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $12.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | CONSOLIDATED COUPON PAYMENT  4 | 335.87 |
| 09/04 | CONSOL ELEC DEPOSIT  6 | 515.38 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  2 | 138.28 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  3 | 289.01 |
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 09/07 | CONSOLIDATED COUPON PAYMENT  6 | 604.53 |
| 09/10 | CONSOLIDATED COUPON PAYMENT  3 | 381.41 |
| 09/11 | CONSOL ELEC DEPOSIT  1 | 69.14 |

*continued*

Case 15-17570-RAM    Doc 891    Filed 08/30/19    Page 64 of 84

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/11 | REMOTE DEPOSIT | 89.32 |
| 09/11 | CONSOL ELEC DEPOSIT  1 | 104.85 |
| 09/11 | CONSOLIDATED COUPON PAYMENT  5 | 488.54 |
| 09/12 | COUPON PAYMENT  51504 | 69.14 |
| 09/12 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 09/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 09/20 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 09/24 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 09/24 | REMOTE DEPOSIT | 120.38 |
| 09/26 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 09/27 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 09/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.46 |
| 09/28 | EFFECTIVE DATE  9-30-18 INTEREST PAYMENT | 0.54 |

Total deposits, credits and interest                                   = $4,056.15

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:0                    $12.00





CHECK#:100003              $250.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | 8887 |
| Purpose of Account (Operating/Payroll/Personal) | SA - Construction |
| Type of Account (e.g., Checking] | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | **N/A** | | |
| Wire | 8/2/2018 | Carousel Development | Application #11 | 127159.28 |
| Bank Debit | 8/31/2018 | BB&T | Bank Fees | 25 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 127184.28 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |

Date 11/16/18                     **Jade Winds Association, Inc**                     #4447  Page: 1

### R E C O N C I L I A T I O N

Bank #: 20  Plus Int'l Bank - SA - Constru    10114-000 Plus Int'l Bank SA Constru
G/L Acct Bal:     575.00
Bank Balance:       575.00
Statement date: 09/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

|  | Total Outstanding | | | .00 | .00 |
|--|-------------------|--|--|-----|-----|

### Bank Reconciliation Summary
========================

| Checkbook Balance | 575.00 | Reconciling Balance | 575.00 |
|-------------------|--------|---------------------|--------|
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 575.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

# PLUS INTERNATIONAL BANK

62    **JADE WINDS ASSOCIATION INC**
    **CONSTRUCTION DISBURSEMENT ACCOUNT**
    **622 BANYAN TRAIL 1 SUITE 150**
    **ATTN: LAURA ARRESEIGOR**
    **BOCA RATON FL  33431**

                                            **09/30/18**

                                              **█8887**

                                             **CYCLE-031**

```
*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER   0001008887              TAX ID NUMBER   XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 08/31/18 .......................       575.00
   PLUS      0  DEPOSITS AND OTHER CREDITS ...................          .00
   LESS      0  CHECKS AND OTHER DEBITS ......................          .00
CURRENT STATEMENT BALANCE AS OF 09/30/18 .......................       575.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD    30
------------------------------------------------------------------------------
*** BALANCE BY DATE ***
08/31      575.00
```



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████ 2088 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Allamanda |
| Type of Account (e.g., Checking] | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 7/31/2018 | BB&T | Bank Fees | 95 |
| 100003 | 8/22/2018 | Hillman Engineering | Application #30 | 250 |
| Bank Debit | 8/31/2018 | BB&T | Bank Fees | 15 |
| 100004 | 9/6/2018 | Hillman Engineering | Application #31 | 250 |
| Bank Debit | 9/30/2018 | BB&T | Bank Fees | 15 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 625 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

Date 11/16/18            **Jade Winds Association, Inc**            #4445  Page: 1

## R E C O N C I L I A T I O N

Bank #: 09  BB&T SA 2016 Allamanda      10113-001 BB&T SA 2016 Allamanda
G/L Acct Bal:  148,469.89
Bank Balance:  148,469.89
Statement date: 09/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

           _____  _____

           Total Outstanding                           .00            .00

### Bank Reconciliation Summary
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 148,469.89 | Reconciling Balance | 148,469.89 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 148,469.89 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

**BB&T**

858-16-01-00 40416  1 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
ALLAMANDA SPECIAL ASSESSMENT ACCT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 09/28/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Three Great Business Credit Cards    The Choice is Yours

No matter your preference, there's a BB&T business credit card to meet your needs! Save on interest with the low annual percentage rate **BB&T Bright® for Business credit card**; earn cash back on the things you buy for your business every day with the **BB&T Spectrum Cash Rewards for Business credit card**; or make travel purchases more rewarding with the **BB&T Spectrum Travel Rewards for Business credit card**. Visit BBT.com/SmallBusinessCards or your local BB&T financial center to learn more.

BB&T, Member FDIC. Credit cards are issued by Branch Banking and Trust and are subject to credit approval.

---

### ■ ASSOC SVCS INTEREST CHECKING ███████ 2088

**Account summary**

| | |
|---|---|
| Your previous balance as of 08/31/2018 | $140,216.87 |
| Checks | - 250.00 |
| Other withdrawals, debits and service charges | - 15.00 |
| Deposits, credits and interest | + 8,518.02 |
| Your new balance as of 09/28/2018 | = $148,469.89 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $1.08 |
| 2018 interest paid year-to-date | $20.69 |
| Interest rate | 0.01% |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 09/13 | 100004 | 250.00 |
| Total checks | | = $ 250.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/10 | ASSN PER UNIT FEE  182200001 | 15.00 |
| Total other withdrawals, debits and service charges | | = $15.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | COUPON PAYMENT  13414 | 66.54 |
| 09/04 | CONSOL ELEC BILL PAY DEPOSIT  8 | 379.68 |
| 09/04 | CONSOLIDATED COUPON PAYMENT  11 | 989.79 |
| 09/04 | CONSOL ELEC DEPOSIT  36 | 1,704.38 |
| 09/05 | CONSOL ELEC DEPOSIT  1 | 42.52 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  3 | 152.74 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  5 | 252.72 |
| 09/06 | REMOTE DEPOSIT | 94.92 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  2 | 104.80 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  5 | 229.75 |

*continued*

ASSOC SVCS INTEREST CHECKING ▮▮▮▮ 2680 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/07 | COUPON PAYMENT  12218 | 37.70 |
| 09/07 | COUPON PAYMENT  12415 | 38.00 |
| 09/07 | REMOTE DEPOSIT | 42.52 |
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 175.21 |
| 09/07 | CONSOLIDATED COUPON PAYMENT  10 | 511.18 |
| 09/10 | COUPON PAYMENT  11201 | 42.52 |
| 09/10 | COUPON PAYMENT  13306 | 43.68 |
| 09/10 | CONSOL ELEC DEPOSIT  2 | 102.40 |
| 09/10 | CONSOL ELEC BILL PAY DEPOSIT  3 | 132.62 |
| 09/10 | CONSOLIDATED COUPON PAYMENT  10 | 556.54 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 104.80 |
| 09/11 | CONSOL ELEC DEPOSIT  2 | 109.06 |
| 09/11 | CONSOL ELEC DEPOSIT  5 | 266.86 |
| 09/11 | CONSOLIDATED COUPON PAYMENT  10 | 494.28 |
| 09/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 09/12 | CONSOLIDATED COUPON PAYMENT  2 | 133.08 |
| 09/13 | COUPON PAYMENT  11204 | 42.52 |
| 09/13 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 09/14 | REMOTE DEPOSIT | 66.54 |
| 09/14 | CONSOLIDATED COUPON PAYMENT  4 | 232.07 |
| 09/17 | CONSOL ELEC DEPOSIT  1 | 66.54 |
| 09/17 | CONSOLIDATED COUPON PAYMENT  2 | 80.22 |
| 09/18 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 09/20 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 09/21 | REMOTE DEPOSIT | 133.55 |
| 09/21 | CONSOLIDATED COUPON PAYMENT  2 | 396.99 |
| 09/24 | REMOTE DEPOSIT | 66.54 |
| 09/24 | CONSOLIDATED COUPON PAYMENT  1 | 66.54 |
| 09/25 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 09/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 30.00 |
| 09/26 | CONSOLIDATED COUPON PAYMENT  1 | 37.70 |
| 09/26 | COUPON PAYMENT  11115 | 52.40 |
| 09/27 | COUPON PAYMENT  13414 | 66.54 |
| 09/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 09/28 | CONSOLIDATED COUPON PAYMENT  1 | 37.70 |
| 09/28 | EFFECTIVE DATE  9-30-18 INTEREST PAYMENT | 1.08 |

Total deposits, credits and interest                                         = $8,518.02

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|:---:|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:100004                $250.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▮▮▮▮ 2134 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Bamboo |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 7/31/2018 | BB&T | Bank Fees | 41 |
| Bank Debit | 8/31/2018 | BB&T | Bank Fees | 36 |
| Bank Debit | 9/30/2018 | BB&T | Bank Fees | 24 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 101 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 11/16/18                    **Jade Winds Association, Inc**                    #4446  Page: 1

R E C O N C I L I A T I O N

Bank #: 10  BB&T SA 2016 Bamboo          10113-002 BB&T SA 2016 Bamboo
G/L Acct Bal:   124,534.34
Bank Balance:   124,534.34
Statement date: 09/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                                 .00                 .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 124,534.34 | Reconciling Balance | 124,534.34 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 124,534.34 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416  2 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
BAMBOO SPECIAL ASSESSMENT ACCT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 09/28/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Three Great Business Credit Cards　　The Choice is Yours

No matter your preference, there's a BB&T business credit card to meet your needs! Save on interest with the low annual percentage rate **BB&T Bright® for Business credit card**; earn cash back on the things you buy for your business every day with the **BB&T Spectrum Cash Rewards for Business credit card**; or make travel purchases more rewarding with the **BB&T Spectrum Travel Rewards for Business credit card**. Visit BBT.com/SmallBusinessCards or your local BB&T financial center to learn more.

BB&T, Member FDIC. Credit cards are issued by Branch Banking and Trust and are subject to credit approval.

---

■ ASSOC SVCS INTEREST CHECKING ████ 2134

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2018 | $119,094.70 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 24.00 |
| Deposits, credits and interest | + 5,463.64 |
| Your new balance as of 09/28/2018 | = $124,534.34 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.91 |
| 2018 interest paid year-to-date | $16.13 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/27 | FORCE PAY DEBIT MEMO | 12.00 |
| 09/27 | FORCE PAY DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $24.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | CONSOLIDATED COUPON PAYMENT  5 | 247.17 |
| 09/04 | CONSOL ELEC BILL PAY DEPOSIT  8 | 388.55 |
| 09/04 | CONSOL ELEC DEPOSIT  20 | 1,064.27 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 09/05 | CONSOL ELEC DEPOSIT  1 | 70.61 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  4 | 186.37 |
| 09/06 | REMOTE DEPOSIT | 40.15 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  2 | 85.42 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  3 | 171.56 |
| 09/07 | REMOTE DEPOSIT | 40.15 |
| 09/07 | COUPON PAYMENT  23104 | 45.27 |
| 09/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 70.61 |
| 09/07 | CONSOLIDATED COUPON PAYMENT  10 | 499.03 |
| 09/10 | COUPON PAYMENT  23111 | 55.68 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/10 | CONSOLIDATED COUPON PAYMENT  5 | 307.37 |
| 09/10 | CONSOL ELEC BILL PAY DEPOSIT  3 | 836.22 |
| 09/11 | REMOTE DEPOSIT | 45.27 |
| 09/11 | COUPON PAYMENT  23117 | 45.27 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 09/11 | CONSOL ELEC DEPOSIT  2 | 95.83 |
| 09/11 | CONSOLIDATED COUPON PAYMENT  7 | 317.25 |
| 09/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.00 |
| 09/12 | CONSOL ELEC DEPOSIT  2 | 85.42 |
| 09/12 | CONSOLIDATED COUPON PAYMENT  2 | 90.54 |
| 09/14 | CONSOLIDATED COUPON PAYMENT  2 | 80.30 |
| 09/17 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 09/18 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 09/19 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 09/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 09/25 | CONSOLIDATED COUPON PAYMENT  2 | 115.88 |
| 09/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 09/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 40.15 |
| 09/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 09/28 | EFFECTIVE DATE  9-30-18 INTEREST PAYMENT | 0.91 |

Total deposits, credits and interest                                    = $5,463.64



# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers
In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

    BB&T Liability Risk Management
    P.O. Box 996
    Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account
Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

    BankCard Services Division
    P.O. Box 200
    Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|:---:|:---:|:---:|:---:|:---:|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:0                    $12.00



CHECK#:0                    $12.00

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | Plus International |
| **Account Number** | ■ 8556 |
| **Purpose of Account (Operating/Payroll/Personal)** | Cash Collateral |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 11/16/18                  **Jade Winds Association, Inc**                  #4448  Page: 1

R E C O N C I L I A T I O N

Bank #: 22  Plus Int'l Bank - Cash Collat    10108-000 Plus Int'l Bank Cash Colla
G/L Acct Bal:    900,050.00
Bank Balance:    900,050.00
Statement date: 09/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

| | | |
|---|---|---|
| Total Outstanding | .00 | .00 |

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 900,050.00 | Reconciling Balance | 900,050.00 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 900,050.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

# PLUS INTERNATIONAL BANK

```
55      JADE WINDS ASSOCIATION INC                              09/30/18
        CASH COLLATERAL ACCOUNT
        622 BANYAN TRAIL 1 SUITE 150
        ATTN: LAURA ARRESEIGOR
        BOCA RATON FL  33431                              ████████8556
```

```
                                                              CYCLE-031
    *** CHECKING *** BUSINESS CHECKING
    ACCOUNT NUMBER   0001008556             TAX ID NUMBER   XX-XXX0918
    PREVIOUS STATEMENT BALANCE AS OF 08/31/18 ........................      900,050.00
        PLUS      0   DEPOSITS AND OTHER CREDITS ....................            .00
        LESS      0   CHECKS AND OTHER DEBITS .......................            .00
    CURRENT STATEMENT BALANCE AS OF 09/30/18 ........................      900,050.00
    NUMBER OF DAYS IN THIS STATEMENT PERIOD     30
    ------------------------------------------------------------------------------------
    *** BALANCE BY DATE ***
    08/31   900,050.00
```



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544