# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| | | | |
|---|---|---|---|
| IN RE: | } | CASE NUMBER: | 15-17570-RAM |
| JADE WINDS ASSOCIATION, INC. | } | | |
| | } | | |
| DEBTOR. | } | JUDGE | MARK |
| | } | | |
| | } | CHAPTER 11 | |

### DEBTOR'S POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD

FROM     October 1, 2018     TO     December 31, 2018

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:   8/30/2019                                 */s/ Eric Pendergraft*

                                                                       Attorney for Debtor

Debtor's Address

1700 NE 191st Street
North Miami Beach, FL 33179

Attorney's Address

Shraiberg, Landau & Page, P.A.
2385 NW Executive Center Dr., Ste 300
Boca Raton, FL 33431

Note: The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website:  http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | | | |
|---|---|---|---|---|---|
| TYPE of POLICY and CARRIER | | | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Flood (Wright) | | | 10/15/17-10/14/18 | Total $44,077.51 monthly for all | 0 |
| D&O (RSUI Indemnity) | | | 8/25/18-8/24/19 | | |
| General (Scottsdale) | | | 8/25/17-8/24/18 | | |
| Crime (Liberty) | | | 8/25/17-8/24/18 | | |
| Property (American Coastal) | | | 8/25/17-8/24/18 | | |
| Umbrella (Allied World) | | | 8/25/17-8/24/18 | | |
| Workers Comp | | | 8/25/17-8/24/18 | | |
| General Liability Golf Cart | | | 8/25/17-8/24/18 | | |
| B&M (Travelers) | | | 8/25/17-8/24/18 | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

Estimated Date of Filing the Application for Final Decree: _____

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 33 day of August 20 19

_____
Debtor's Signature

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 2

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | Jade Winds Association, Inc. |
| **Case Number:** | 15-17570-RAM |
| **Date of Plan Confirmation: August 18, 2016** | |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 2,642,401.05 | $ 1,045,203.92 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 1,543,763.94 | $ 17,503,301.56 |

3. **DISBURSEMENTS**

| | | | Quarterly | Post Confirmation Total |
|---|---|---|---|---|
| a. | **Operating Expenses (Fees/Taxes):** | | | |
| | (i) | U.S. Trustee Quarterly Fees | $ 26,009.00 | $ 93,709.00 |
| | (ii) | Federal Taxes | | |
| | (iii) | State Taxes | | |
| | (iv) | Other Taxes | | |
| b. | **All Other Operating Expenses:** | | $ 1,060,467.45 | $ 13,433,520.63 |
| c. | **Plan Payments:** | | | |
| | (i) | Administrative Claims | $ 0.00 | $ 396,205.91 |
| | (ii) | Class One | 0.00 | 2,123.08 |
| | (iii) | Class Two | 0.00 | 170.24 |
| | (iv) | Class Three | 0.00 | 173.84 |
| | (v) | Class Four | 0.00 | 161.77 |
| | (vi) | Class Six | 0.00 | 184.48 |
| | (vii) | Class Seven | 0.00 | 710.88 |
| | (viii) | Class Nine | 0.00 | 516.42 |
| | (ix) | Class 9.5 | 0.00 | 15,000.00 |
| | (x) | Class Eleven | 0.00 | 1,249.46 |
| | (xi) | Class Twelve | 0.00 | 4,386.22 |
| | (xii) | Class Fourteen | 0.00 | 20,298.40 |
| | (xiii) | Class 15A | 0.00 | 216,300.00 |
| | (xiiv) | Class 15B | 0.00 | 186,475.04 |
| | (xv) | Unclassified | 0.00 | 561.28 |
| | (xvi) | Early Pay off of plan payments | 0.00 | 1,077,070.29 |
| | | (Attach additional pages as needed) | | |
| | **Total Disbursements (Operating & Plan)** | | $ 1,086,476.45 | $ 15,448,816.94 |
| 1. | **CASH (End of Period)** | | $ 3,099,688.54 | $ 3,099,688.54 |

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

**CHAPTER 11 POST-CONFIRMATION**
**BANK ACCOUNT RECONCILIATIONS**
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | Plus International | BB&T | BB&T | Plus International |
| Account Number: | ███1083 | ███1091 | ███105 | ███696 | ███7718 | ███7688 | ███887 | ███2088 | ███2134 | ███8556 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Special Assessment | Security Deposit | Special Assessment | Special Assessment | Special Assessment | SA Construction | Special Assessment | Special Assessment | Cash Collateral |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking |
| | 10106 | 10110 | 10605 | 10111-004 | 10112-003 | 10113-005 | 10114 | 10113-001 | 10113-002 | 10108-000 |
| 1. **Balance per Bank Statement** | 1159770.73 | 59233.93 | 2502.29 | 397208.92 | 222710.24 | 48240.5 | 575 | 176391.4 | 146264.45 | 900050 |
| 2. **ADD**: Deposits not credited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. **SUBTRACT**: Outstanding Checks | 13258.92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. Other Reconciling Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. **Month End Balance** (Must Agree with Books) | 1146511.81 | 59233.93 | 2502.29 | 397208.92 | 222710.24 | 48240.5 | 575 | 176391.4 | 146264.45 | 900050 |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information<br>Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| Name of Bank | BB&T |
| Account Number | ▮▮▮▮ 1083 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | See attached report | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

Date 01/14/19                    **Jade Winds Association, Inc**                    #4867  Page: 1

### R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating            10106-000 BB&T Operating
G/L Acct Bal:   909,718.38
Bank Balance:  1,006,234.66
Statement date: 10/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| OUTSTANDING ITEMS: | | | | | |
| 1256 | 03/01/18 | ORACLE ELEVATOR COMPANY | | 1,644.00 | |
| 101238 | 03/06/18 | STRALEY & OTTO, PA | | 123.00 | |
| 101239 | 03/06/18 | STRALEY & OTTO, PA | | 610.00 | |
| 101240 | 03/06/18 | STRALEY & OTTO, PA | | 250.00 | |
| 101245 | 03/06/18 | STRALEY & OTTO, PA | | 400.00 | |
| 101246 | 03/06/18 | STRALEY & OTTO, PA | | 335.00 | |
| 101247 | 03/06/18 | STRALEY & OTTO, PA | | 281.25 | |
| 101252 | 03/06/18 | STRALEY & OTTO, PA | | 260.00 | |
| 101328 | 05/23/18 | MARITZA HALES | | 20.00 | |
| 101345 | 06/06/18 | IDEAL TECH SOLUTIONS, LLC | | 984.60 | |
| 101420 | 07/19/18 | DAMARIS AVILA | | 10.00 | |
| 101432 | 08/01/18 | BB&T ASSOCIATION SERVICES | | 51.00 | |
| 149 | 08/02/18 | PETERS & PETERS ATTORNEYS | | 506.00 | |
| 150 | 08/02/18 | PETERS & PETERS ATTORNEYS | | 948.50 | |
| 302045 | 08/22/18 | BB&T ASSOCIATION SERVICES | | 21.00 | |
| 101496 | 09/07/18 | SYSTEMATICS PLUMBING & DE | | 1,220.00 | |
| 101513 | 09/17/18 | JOSEPH WILLIAMS | | 10.00 | |
| 167 | 09/24/18 | CAROL COLLINS | | 11.76 | |
| 177 | 10/08/18 | GOZLAN ELECTRIC LLC | | 975.00 | |
| 101535 | 10/08/18 | AMAURY DIAZ | | 10.00 | |
| 101540 | 10/08/18 | YULIYA VINITSKAYA | | 40.00 | |
| 101541 | 10/08/18 | MANUEL CORREA | | 20.00 | |
| 178 | 10/10/18 | SYSTEMATICS PLUMBING & DE | | 480.00 | |
| 1290 | 10/15/18 | US TRUSTEE | | 23,890.00 | |
| 185 | 10/18/18 | SIMAR CONSTRUCTION GROUP | | 2,200.00 | |
| 101550 | 10/19/18 | DIDIER MARZO | | 10.00 | |
| 101561 | 10/19/18 | DIEGO FIGUEROA | | 50.00 | |
| 101562 | 10/19/18 | VICTORIA MASCARO | | 10.00 | |
| 101563 | 10/19/18 | CANGIR ELCIN | | 50.00 | |
| 189 | 10/25/18 | CASTILLO LANDSCAPING CORP | | 3,500.00 | |
| 190 | 10/29/18 | GOZLAN ELECTRIC LLC | | 775.00 | |
| 191 | 10/29/18 | SYSTEMATICS PLUMBING & DE | | 480.00 | |
| 192 | 10/29/18 | SYSTEMATICS PLUMBING & DE | | 1,650.00 | |
| 101569 | 10/31/18 | AMERICA SERVICES INDUSTRY | | 19,824.94 | |
| 101570 | 10/31/18 | MIAMI CLERK OF COURTS COD | | 210.00 | |
| 101571 | 10/31/18 | JAM LIGHTING DISTRIBUTORS | | 823.90 | |

**Date 01/14/19**　　　　　　　　**Jade Winds Association, Inc**　　　　　　　**#4867  Page: 2**

### R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating　　　　　10106-000 BB&T Operating
G/L Acct Bal:   909,718.38
Bank Balance:  1,006,234.66
Statement date: 10/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|---|---|---|---|---|---|
| 101572 | 10/31/18 | UNIFIED TECHNOLOGY GROUP | | 250.00 | |
| 101573 | 10/31/18 | ELITE GUARD & PATROL SERV | | 27,097.05 | |
| 101574 | 10/31/18 | STRALEY & OTTO, PA | | 1,959.98 | |
| 101575 | 10/31/18 | ARKADLY SHAPIRO | | 20.00 | |
| 101576 | 10/31/18 | ADRIANO RODRIGUEZ | | 2,000.00 | |
| 101577 | 10/31/18 | CLAUDIA CASSATI | | 1,000.00 | |
| 101578 | 10/31/18 | JACKELYN VILLANUEVA | | 1,000.00 | |
| 101579 | 10/31/18 | LAURA LEVI | | 10.00 | |
| 101580 | 10/31/18 | ELIZABETH CORDOVA | | 50.00 | |
| 101581 | 10/31/18 | VINZO GROUP LLC | | 444.30 | |
| | | Total Outstanding | | 96,516.28 | .00 |

### Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 909,718.38 | Reconciling Balance | 1,006,234.66 |
| Uncleared Checks, Credits | 96,516.28 + | Bank Stmt. Balance | 1,006,234.66 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





888-14-01-00 40155  54 C 001 20 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615

# Your account statement
For 10/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

**Planning a major renovation project?**

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
    - ş    100 percent of annual premium to be repaid in 10 months
    - ş    80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████ 1083

### Account summary

| | |
|---|---|
| Your previous balance as of 09/30/2018 | $995,061.00 |
| Checks | - 253,803.03 |
| Other withdrawals, debits and service charges | - 148,185.59 |
| Deposits, credits and interest | + 413,162.28 |
| Your new balance as of 10/31/2018 | = $1,006,234.66 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $8.29 |
| 2018 interest paid year-to-date | $137.48 |
| Interest rate | 0.01% |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 10/02 | 166 | 2,400.00 | 10/15 | 180 | 560.00 | 10/15 | 101512 | 50.00 |
| 10/05 | *168 | 573.32 | 10/22 | *182 | 600.00 | 10/22 | *101514 | 50.00 |
| 10/03 | 169 | 637.00 | 10/22 | 183 | 2,200.00 | 10/02 | *101516 | 50.00 |
| 10/11 | 170 | 13,386.40 | 10/22 | 184 | 1,200.00 | 10/09 | *101525 | 380.00 |
| 10/11 | 171 | 3,514.09 | 10/25 | *186 | 650.00 | 10/11 | 101526 | 315.00 |
| 10/15 | 172 | 3,500.00 | 10/25 | 187 | 650.00 | 10/15 | *101528 | 387.30 |
| 10/09 | 173 | 553.00 | 10/25 | 188 | 1,200.00 | 10/19 | *101530 | 210.00 |
| 10/09 | 174 | 21.16 | 10/31 | *193 | 8,500.00 | 10/17 | *101536 | 550.00 |
| 10/09 | 175 | 13,125.00 | 10/04 | *1289 | 1,500.00 | 10/15 | *101538 | 15,000.00 |
| 10/17 | 176 | 1,500.00 | 10/30 | 1290 | 23,890.00 | 10/15 | 101539 | 44,077.51 |
| 10/12 | 177 | 975.00 | 10/04 | *101503 | 50.00 | 10/23 | *101543 | 15,105.25 |
| 10/12 | 178 | 480.00 | 10/01 | *101507 | 300.00 | 10/24 | *101546 | 2,651.80 |
| 10/16 | 179 | 27,677.50 | 10/02 | *101511 | 6,079.95 | 10/24 | 101547 | 1,131.95 |

*continued*

ASSOC SVCS INTEREST CHECKING         1683 (continued)

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 10/23 | *101549 | 600.00 | 10/22 | *101556 | 13,254.99 | 10/29 | 101559 | 2,086.50 |
| 10/23 | *101551 | 450.00 | 10/24 | 101557 | 75.00 | 10/29 | *101566 | 3,304.50 |
| 10/25 | 101552 | 405.00 | 10/23 | 101558 | 7,414.25 | 10/31 | 101567 | 30,324.56 |
| 10/24 | 101553 | 207.00 | | | | | | |

* indicates a skip in sequential check numbers above this item

Total checks         = $253,803.03

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/02 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 258.02 |
| 10/02 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101527 | 1,100.00 |
| 10/03 | INTERNET PAYMENT Payment   ATT 819274003MYW9U | 162.07 |
| 10/03 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 175.76 |
| 10/03 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000099915396 | 13,440.98 |
| 10/04 | DEBIT MEMO | 12.00 |
| 10/05 | DEBIT MEMO | 12.00 |
| 10/09 | RETURN DEPOSIT ITEM  99000158 | 361.61 |
| 10/09 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 10/09 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41207 | 364.82 |
| 10/10 | ACH CORP DEBIT M-DWASDPMT MDWS WINDS JADE CUSTOMER ID 000000986063510 | 5.81 |
| 10/10 | ASSN PER UNIT FEE  182200001 | 6.00 |
| 10/10 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101533 | 36.18 |
| 10/10 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101537 | 160.00 |
| 10/10 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101534 | 307.97 |
| 10/10 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101532 | 494.00 |
| 10/10 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000000986063496 | 554.54 |
| 10/10 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000000986063502 | 1,815.39 |
| 10/10 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS INC CUSTOMER ID 000000986063518 | 2,271.19 |
| 10/10 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000000986063493 | 3,374.04 |
| 10/10 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000000986063558 | 3,965.88 |
| 10/10 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS INC CUSTOMER ID 000000986063552 | 5,052.46 |
| 10/10 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000000986063540 | 5,111.25 |
| 10/10 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101529 | 5,550.00 |
| 10/10 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS INC CUSTOMER ID 000000986063512 | 6,110.68 |
| 10/10 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000000986063523 | 8,062.06 |
| 10/10 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101531 | 11,886.88 |
| 10/10 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000000986063525 | 12,084.01 |
| 10/11 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000096293554 | 718.61 |
| 10/12 | INTERNET PAYMENT CABLE     COMCAST 9865498 | 165.95 |
| 10/12 | INTERNET PAYMENT CABLE     COMCAST 9865457 | 29,332.18 |
| 10/16 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101544 | 832.00 |
| 10/16 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101542 | 6,976.75 |
| 10/17 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0690684378 WEBI | 100.67 |
| 10/18 | DEBIT MEMO | 12.00 |
| 10/18 | DEBIT MEMO | 12.00 |
| 10/18 | INTERNET PAYMENT CABLE     COMCAST 0306956 | 165.95 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 45.84 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 93.42 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0690684378 WEBI | 97.48 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 134.90 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7430141130 WEBI | 142.98 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 298.03 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 411.67 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 470.26 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3193531138 WEBI | 523.63 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2215101136 WEBI | 641.68 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 1408805099 WEBI | 667.96 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 699.60 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 9970463288 WEBI | 771.54 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0380382341 WEBI | 795.03 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7133473186 WEBI | 832.74 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ████████ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7885051131 WEBI | 843.79 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2639951116 WEBI | 1,061.68 |
| 10/19 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3726851136 WEBI | 1,332.23 |
| 10/22 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101548 | 29.39 |
| 10/22 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 54.25 |
| 10/22 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101555 | 160.00 |
| 10/22 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101554 | 350.00 |
| 10/22 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101545 | 1,480.00 |
| 10/22 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101560 | 2,500.00 |
| 10/23 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101564 | 77.59 |
| 10/23 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101565 | 93.69 |
| 10/23 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 182.25 |
| 10/23 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101568 | 10,596.55 |
| 10/24 | INTERNET PAYMENT Payment   ATT 279511002MYW9P | 328.21 |
| 10/24 | INTERNET PAYMENT Payment   ATT 290778002MYW9P | 668.48 |
| 10/26 | RETURN DEPOSIT ITEM  99000249 | 50.00 |
| 10/26 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 10/26 | RETURN DEPOSIT ITEM  99000247 | 463.58 |
| 10/26 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 10/30 | DEBIT MEMO | 12.00 |
| 10/31 | DEBIT CARD PURCHASE AMZN Mktp US*M82KL 10-31 Amzn.com/bill  WA 9154 | 87.00 |
| 10/31 | DEBIT CARD PURCHASE AMZN Mktp US*M89GT 10-30 Amzn.com/bill  WA 9154 | 100.43 |

Total other withdrawals, debits and service charges                                          = $148,185.59

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/01 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 87.90 |
| 10/01 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 146.47 |
| 10/01 | CONSOL ELEC DEPOSIT  1 | 444.30 |
| 10/01 | CONSOL ELEC BILL PAY DEPOSIT  11 | 4,530.52 |
| 10/01 | CONSOLIDATED COUPON PAYMENT  20 | 8,476.39 |
| 10/02 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 175.76 |
| 10/02 | COUPON PAYMENT  23111 | 456.84 |
| 10/02 | CONSOL ELEC DEPOSIT  2 | 767.08 |
| 10/02 | CONSOL ELEC DEPOSIT  2 | 942.18 |
| 10/02 | CONSOLIDATED COUPON PAYMENT  14 | 5,762.27 |
| 10/02 | CONSOL ELEC BILL PAY DEPOSIT  24 | 9,200.66 |
| 10/03 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 19.52 |
| 10/03 | COUPON PAYMENT  23302 | 570.75 |
| 10/03 | COUPON PAYMENT  23302 | 570.75 |
| 10/03 | CONSOL ELEC DEPOSIT  3 | 1,314.24 |
| 10/03 | REMOTE DEPOSIT  21600466 | 1,414.00 |
| 10/03 | CONSOLIDATED COUPON PAYMENT  12 | 4,631.45 |
| 10/03 | REMOTE DEPOSIT  21600400 | 4,700.16 |
| 10/03 | CONSOL ELEC BILL PAY DEPOSIT  19 | 6,477.74 |
| 10/03 | CONSOL ELEC DEPOSIT  230 | 93,207.16 |
| 10/04 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 234.37 |
| 10/04 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 10/04 | COUPON PAYMENT  11113 | 444.30 |
| 10/04 | CONSOL ELEC BILL PAY DEPOSIT  24 | 8,765.37 |
| 10/04 | CONSOLIDATED COUPON PAYMENT  43 | 17,136.06 |
| 10/05 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 39.05 |
| 10/05 | COUPON PAYMENT  12415 | 329.00 |
| 10/05 | CONSOL ELEC DEPOSIT  1 | 360.00 |
| 10/05 | COUPON PAYMENT  41208 | 361.61 |

continued

ASSOC SVCS INTEREST CHECKING                 1085 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/05 | COUPON PAYMENT  41504 | 427.42 |
| 10/05 | COUPON PAYMENT  31816 | 463.58 |
| 10/05 | REMOTE DEPOSIT  21617716 | 1,587.73 |
| 10/05 | CONSOL ELEC BILL PAY DEPOSIT  16 | 6,306.19 |
| 10/05 | CONSOLIDATED COUPON PAYMENT  42 | 18,025.11 |
| 10/09 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 19.52 |
| 10/09 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 58.57 |
| 10/09 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 68.34 |
| 10/09 | CONSOL ELEC DEPOSIT  2 | 916.24 |
| 10/09 | REMOTE DEPOSIT | 1,560.39 |
| 10/09 | CONSOL ELEC DEPOSIT  4 | 1,998.00 |
| 10/09 | CONSOLIDATED COUPON PAYMENT  8 | 3,031.79 |
| 10/09 | REMOTE DEPOSIT | 3,200.00 |
| 10/09 | REMOTE DEPOSIT | 5,696.00 |
| 10/09 | CONSOL ELEC BILL PAY DEPOSIT  25 | 9,310.80 |
| 10/10 | COUPON PAYMENT  23117 | 377.50 |
| 10/10 | COUPON PAYMENT  31309 | 463.58 |
| 10/10 | CONSOL ELEC DEPOSIT  2 | 853.93 |
| 10/10 | CONSOL ELEC DEPOSIT  6 | 2,338.23 |
| 10/10 | CONSOL ELEC BILL PAY DEPOSIT  17 | 6,668.69 |
| 10/10 | CONSOLIDATED COUPON PAYMENT  80 | 32,901.32 |
| 10/11 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 170.88 |
| 10/11 | REMOTE DEPOSIT | 338.33 |
| 10/11 | COUPON PAYMENT  11201 | 366.52 |
| 10/11 | COUPON PAYMENT  32810 | 382.18 |
| 10/11 | COUPON PAYMENT  31203 | 463.58 |
| 10/11 | CONSOL ELEC DEPOSIT  4 | 1,751.47 |
| 10/11 | CONSOL ELEC DEPOSIT  5 | 2,188.45 |
| 10/11 | CONSOL ELEC BILL PAY DEPOSIT  16 | 6,322.87 |
| 10/11 | CONSOLIDATED COUPON PAYMENT  53 | 21,968.26 |
| 10/12 | COUPON PAYMENT  41703 | 3.99 |
| 10/12 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 209.94 |
| 10/12 | COUPON PAYMENT  13306 | 375.69 |
| 10/12 | COUPON PAYMENT  41703 | 427.42 |
| 10/12 | REMOTE DEPOSIT | 596.00 |
| 10/12 | REMOTE DEPOSIT | 1,004.43 |
| 10/12 | REMOTE DEPOSIT | 1,587.79 |
| 10/12 | COUNTER DEPOSIT | 1,600.00 |
| 10/12 | CONSOL ELEC BILL PAY DEPOSIT  5 | 1,850.28 |
| 10/12 | CONSOL ELEC DEPOSIT  5 | 2,240.05 |
| 10/12 | REMOTE DEPOSIT | 2,325.00 |
| 10/12 | REMOTE DEPOSIT | 5,642.51 |
| 10/12 | CONSOLIDATED COUPON PAYMENT  15 | 7,173.68 |
| 10/15 | COUPON PAYMENT  11204 | 40.96 |
| 10/15 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 58.58 |
| 10/15 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 122.06 |
| 10/15 | COUPON PAYMENT  51504 | 303.50 |
| 10/15 | COUPON PAYMENT  11204 | 366.52 |
| 10/15 | CONSOL ELEC DEPOSIT  1 | 377.42 |
| 10/15 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,732.31 |
| 10/15 | CONSOLIDATED COUPON PAYMENT  17 | 6,547.60 |
| 10/16 | CONSOL ELEC BILL PAY DEPOSIT  1 | 1.00 |
| 10/16 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 195.28 |
| 10/16 | CONSOL ELEC DEPOSIT  1 | 377.42 |
| 10/16 | CONSOL ELEC DEPOSIT  1 | 643.90 |
| 10/16 | CONSOLIDATED COUPON PAYMENT  4 | 1,490.17 |
| 10/16 | REMOTE DEPOSIT | 2,065.72 |
| 10/17 | REMOTE DEPOSIT | 19.45 |
| 10/17 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 68.34 |
| 10/17 | CONSOL ELEC BILL PAY DEPOSIT  1 | 490.00 |
| 10/17 | REMOTE DEPOSIT | 700.00 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/17 | CONSOLIDATED COUPON PAYMENT  8 | 2,802.14 |
| 10/18 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 126.93 |
| 10/18 | CONSOLIDATED COUPON PAYMENT  3 | 1,549.55 |
| 10/19 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 107.41 |
| 10/19 | REMOTE DEPOSIT | 352.82 |
| 10/19 | CONSOL ELEC BILL PAY DEPOSIT  2 | 913.68 |
| 10/19 | CONSOLIDATED COUPON PAYMENT  6 | 2,162.93 |
| 10/22 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 39.05 |
| 10/22 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 58.58 |
| 10/22 | CONSOL ELEC DEPOSIT  1 | 343.76 |
| 10/22 | CONSOL ELEC DEPOSIT  1 | 382.18 |
| 10/22 | CONSOLIDATED COUPON PAYMENT  5 | 4,798.58 |
| 10/23 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 102.53 |
| 10/23 | CONSOLIDATED COUPON PAYMENT  3 | 1,382.88 |
| 10/24 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 39.06 |
| 10/24 | REMOTE DEPOSIT | 50.00 |
| 10/24 | CONSOL ELEC DEPOSIT  1 | 382.18 |
| 10/24 | REMOTE DEPOSIT | 1,192.92 |
| 10/24 | CONSOLIDATED COUPON PAYMENT  4 | 1,776.06 |
| 10/24 | REMOTE DEPOSIT | 5,623.95 |
| 10/24 | REMOTE DEPOSIT | 6,336.35 |
| 10/25 | COUNTER DEPOSIT | 100.00 |
| 10/25 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 136.70 |
| 10/25 | CONSOL ELEC BILL PAY DEPOSIT  2 | 769.94 |
| 10/25 | REMOTE DEPOSIT | 1,123.75 |
| 10/25 | CONSOLIDATED COUPON PAYMENT  10 | 3,498.86 |
| 10/26 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 78.11 |
| 10/26 | CONSOL ELEC BILL PAY DEPOSIT  2 | 363.00 |
| 10/26 | CONSOL ELEC DEPOSIT  1 | 377.42 |
| 10/26 | CONSOLIDATED COUPON PAYMENT  7 | 3,078.56 |
| 10/29 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 9.76 |
| 10/29 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 73.22 |
| 10/29 | CONSOL ELEC DEPOSIT  1 | 360.88 |
| 10/29 | COUPON PAYMENT  13414 | 555.53 |
| 10/29 | CONSOL ELEC BILL PAY DEPOSIT  2 | 1,034.72 |
| 10/29 | CONSOLIDATED COUPON PAYMENT  9 | 3,837.92 |
| 10/30 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 195.30 |
| 10/30 | REMOTE DEPOSIT | 230.00 |
| 10/30 | REMOTE DEPOSIT | 603.01 |
| 10/30 | CONSOL ELEC DEPOSIT  2 | 979.30 |
| 10/30 | REMOTE DEPOSIT | 1,427.58 |
| 10/30 | CONSOL ELEC BILL PAY DEPOSIT  6 | 2,251.71 |
| 10/30 | CONSOLIDATED COUPON PAYMENT  7 | 3,314.32 |
| 10/31 | REMOTE DEPOSIT | 200.00 |
| 10/31 | COUPON PAYMENT  11113 | 444.30 |
| 10/31 | CONSOL ELEC BILL PAY DEPOSIT  9 | 3,852.23 |
| 10/31 | CONSOLIDATED COUPON PAYMENT  19 | 10,878.53 |
| 10/31 | INTEREST PAYMENT | 8.29 |

Total deposits, credits and interest                                          = $413,162.28

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0          $12.00



CHECK#:0          $12.00



CHECK#:0          $12.00



CHECK#:0          $12.00



CHECK#:0          $12.00




**CHECK#:166**      $2,400.00




**CHECK#:168**      $573.32





**CHECK#:169**      $637.00




**CHECK#:170**      $13,386.40




**CHECK#:171**      $3,514.09




CHECK#:172              $3,500.00




CHECK#:173              $553.00




CHECK#:174              $21.16




CHECK#:175              $13,125.00




CHECK#:176              $1,500.00




CHECK#:177          $975.00




CHECK#:178          $480.00




CHECK#:179          $27,677.50




CHECK#:180          $560.00




CHECK#:182          $600.00





CHECK#:183    $2,200.00




CHECK#:184    $1,200.00




CHECK#:186    $650.00




CHECK#:187    $650.00




CHECK#:188    $1,200.00

 

CHECK#:193          $8,500.00

 

CHECK#:1289         $1,500.00

 

CHECK#:1290         $23,890.00

 

CHECK#:101503       $50.00

 

CHECK#:101507       $300.00




CHECK#:101511          $6,079.95




CHECK#:101512          $50.00




CHECK#:101514          $50.00




CHECK#:101516          $50.00




CHECK#:101525          $380.00

 

CHECK#:101526          $315.00

 

CHECK#:101528          $387.30

 

CHECK#:101530          $210.00

 

CHECK#:101536          $550.00

 

CHECK#:101538          $15,000.00






CHECK#:101539        $44,077.51




CHECK#:101543        $15,105.25




CHECK#:101546        $2,651.80




CHECK#:101547        $1,131.95




CHECK#:101549        $600.00



CHECK#:101551          $450.00

CHECK#:101552          $405.00

CHECK#:101553          $207.00

CHECK#:101556          $13,254.99

CHECK#:101557          $75.00





CHECK#:101558        $7,414.25



CHECK#:101559        $2,086.50



CHECK#:101566        $3,304.50



CHECK#:101567        $30,324.56

Date 01/31/19                    **Jade Winds Association, Inc**                    #5087  Page: 1

### R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating              10106-000 BB&T Operating
G/L Acct Bal:  930,860.30
Bank Balance: 1,011,200.94
Statement date: 11/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|-----------------:|-------------------:|
| OUTSTANDING ITEMS: | | | | | |
| 1256 | 03/01/18 | ORACLE ELEVATOR COMPANY | | 1,644.00 | |
| 101238 | 03/06/18 | STRALEY & OTTO, PA | | 123.00 | |
| 101239 | 03/06/18 | STRALEY & OTTO, PA | | 610.00 | |
| 101240 | 03/06/18 | STRALEY & OTTO, PA | | 250.00 | |
| 101245 | 03/06/18 | STRALEY & OTTO, PA | | 400.00 | |
| 101246 | 03/06/18 | STRALEY & OTTO, PA | | 335.00 | |
| 101247 | 03/06/18 | STRALEY & OTTO, PA | | 281.25 | |
| 101252 | 03/06/18 | STRALEY & OTTO, PA | | 260.00 | |
| 101328 | 05/23/18 | MARITZA HALES | | 20.00 | |
| 101345 | 06/06/18 | IDEAL TECH SOLUTIONS, LLC | | 984.60 | |
| 101420 | 07/19/18 | DAMARIS AVILA | | 10.00 | |
| 101432 | 08/01/18 | BB&T ASSOCIATION SERVICES | | 51.00 | |
| 149 | 08/02/18 | PETERS & PETERS ATTORNEYS | | 506.00 | |
| 150 | 08/02/18 | PETERS & PETERS ATTORNEYS | | 948.50 | |
| 302045 | 08/22/18 | BB&T ASSOCIATION SERVICES | | 21.00 | |
| 101496 | 09/07/18 | SYSTEMATICS PLUMBING & DE | | 1,220.00 | |
| 167 | 09/24/18 | CAROL COLLINS | | 11.76 | |
| 177 | 10/08/18 | GOZLAN ELECTRIC LLC | | 975.00 | |
| 101535 | 10/08/18 | AMAURY DIAZ | | 10.00 | |
| 101540 | 10/08/18 | YULIYA VINITSKAYA | | 40.00 | |
| 101541 | 10/08/18 | MANUEL CORREA | | 20.00 | |
| 178 | 10/10/18 | SYSTEMATICS PLUMBING & DE | | 480.00 | |
| 101550 | 10/19/18 | DIDIER MARZO | | 10.00 | |
| 101561 | 10/19/18 | DIEGO FIGUEROA | | 50.00 | |
| 101562 | 10/19/18 | VICTORIA MASCARO | | 10.00 | |
| 101563 | 10/19/18 | CANGIR ELCIN | | 50.00 | |
| 101578 | 10/31/18 | JACKELYN VILLANUEVA | | 1,000.00 | |
| 101579 | 10/31/18 | LAURA LEVI | | 10.00 | |
| 101580 | 10/31/18 | ELIZABETH CORDOVA | | 50.00 | |
| 101586 | 11/06/18 | VINZO GROUP LLC | | 52.40 | |
| 101587 | 11/06/18 | MAYLEN  DIAZ | | 50.00 | |
| 101588 | 11/06/18 | JOAN THOMAS | | 50.00 | |
| 101589 | 11/06/18 | JAHANBAKHSH NASSERZARE | | 6,340.90 | |
| 101599 | 11/15/18 | CARLOS LEITES DE MORAES | | 50.00 | |
| 101600 | 11/15/18 | JOSE MUHAFRA | | 2,000.00 | |
| 101601 | 11/15/18 | AMAURY DIAZ | | 10.00 | |

Date 01/31/19            **Jade Winds Association, Inc**            #5087  Page: 2

### R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating        10106-000 BB&T Operating
G/L Acct Bal:   930,860.30
Bank Balance:  1,011,200.94
Statement date: 11/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|-----------------:|-------------------:|
| 213 | 11/26/18 | GALLARDO LAW OFFICES, P.A | | 531.25 | |
| 215 | 11/26/18 | PETERS & PETERS ATTORNEYS | | 506.00 | |
| 216 | 11/26/18 | CAMA SPECIAL EVENTS SUPER | | 650.00 | |
| 101602 | 11/26/18 | WSE FIRE & SECURITY SYSTE | | 304.95 | |
| 101603 | 11/26/18 | ELITE GUARD & PATROL SERV | | 13,651.62 | |
| 101608 | 11/26/18 | UNIFIED TECHNOLOGY GROUP | | 250.00 | |
| 101609 | 11/26/18 | COFFEY BURLINGTON, PL | | 34,469.34 | |
| 101610 | 11/26/18 | GOZLAN ELECTRIC LLC | | 775.00 | |
| 101612 | 11/26/18 | PEXTEX PEST CONTROL & TER | | 2,086.50 | |
| 101613 | 11/26/18 | STRALEY & OTTO, PA | | 207.50 | |
| 101614 | 11/26/18 | IDEAL TECH SOLUTIONS, LLC | | 3,514.07 | |
| 101616 | 11/26/18 | OMAURI MARKSMAN | | 10.00 | |
| 101617 | 11/26/18 | CARLOS LEITES DE MORAES | | 50.00 | |
| 101618 | 11/26/18 | ERNESTO VIARNES #11412 | | 500.00 | |
| 101619 | 11/26/18 | JUAN & ADRIANA SIERRA | | 1,000.00 | |
| 217 | 11/29/18 | TIMOTEO LAWN SERVICE LLC | | 2,900.00 | |
| | | Total Outstanding | | 80,340.64 | .00 |

### Bank Reconciliation Summary
============================

| | | | |
|---|---:|---|---:|
| Checkbook Balance | 930,860.30 | Reconciling Balance | 1,011,200.94 |
| Uncleared Checks, Credits | 80,340.64 + | Bank Stmt. Balance | 1,011,200.94 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



888-14-01-00 40155  44 C 001 20 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 11/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
  - §  100 percent of annual premium to be repaid in 10 months
  - §  80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ████ 1083

#### Account summary

| | |
|---|---|
| Your previous balance as of 10/31/2018 | $1,006,234.66 |
| Checks | - 248,200.24 |
| Other withdrawals, debits and service charges | - 154,937.89 |
| Deposits, credits and interest | + 408,104.41 |
| Your new balance as of 11/30/2018 | = $1,011,200.94 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $7.87 |
| 2018 interest paid year-to-date | $145.35 |
| Interest rate | 0.01% |

#### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 11/26 | 185 | 2,200.00 | 11/09 | 201 | 1,397.62 | 11/07 | *101569 | 19,824.94 |
| 11/14 | *189 | 3,500.00 | 11/09 | 202 | 1,397.63 | 11/09 | *101572 | 250.00 |
| 11/02 | 190 | 775.00 | 11/09 | 203 | 1,096.52 | 11/05 | 101573 | 27,097.05 |
| 11/08 | 191 | 480.00 | 11/09 | 204 | 1,096.53 | 11/07 | 101574 | 1,959.98 |
| 11/08 | 192 | 1,650.00 | 11/16 | *206 | 1,000.00 | 11/19 | 101575 | 20.00 |
| 11/16 | *194 | 187.50 | 11/13 | 207 | 689.08 | 11/28 | 101576 | 2,000.00 |
| 11/08 | 195 | 2,200.00 | 11/13 | 208 | 13,125.00 | 11/08 | 101577 | 1,000.00 |
| 11/13 | 196 | 1,008.66 | 11/16 | 209 | 27,675.50 | 11/15 | *101581 | 444.30 |
| 11/13 | 197 | 1,628.29 | 11/16 | 210 | 4,950.00 | 11/13 | 101582 | 1,390.28 |
| 11/06 | 198 | 1,500.00 | 11/20 | 211 | 4,793.31 | 11/14 | 101583 | 14,384.25 |
| 11/09 | 199 | 2,775.00 | 11/20 | 212 | 4,134.48 | 11/13 | *101585 | 609.90 |
| 11/09 | 200 | 275.00 | 11/01 | *101513 | 10.00 | 11/20 | *101591 | 44,077.51 |

*continued*

ASSOC SVCS INTEREST CHECKING                1088 (continued)

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 11/27 | 101592 | 1,398.60 | 11/21 | *101596 | 207.00 | 11/30 | *101611 | 4,400.00 |
| 11/19 | 101593 | 425.00 | 11/30 | *101607 | 44,528.56 | 11/30 | *101615 | 4,635.75 |

\* indicates a skip in sequential check numbers above this item        Total checks        = $248,200.24

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/01 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101570 | 210.00 |
| 11/01 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101571 | 823.90 |
| 11/02 | DEBIT CARD PURCHASE AMZN Mktp US*M82KW 11-02 Amzn.com/bill  WA 9154 | 30.89 |
| 11/02 | DEBIT CARD PURCHASE Amazon.com*M82HK4G 11-02 Amzn.com/bill  WA 9154 | 11.36 |
| 11/02 | DEBIT CARD PURCHASE AMZN Mktp US*M81AM 11-01 Amzn.com/bill  WA 9154 | 124.29 |
| 11/02 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 210.43 |
| 11/02 | INTERNET PAYMENT INTERNET   WASTE MANAGEMENT 043000095091536 | 13,440.98 |
| 11/05 | DEBIT CARD PURCHASE Amazon.com*M807E2X 11-02 Amzn.com/bill  WA 9154 | 157.29 |
| 11/05 | DEBIT CARD PURCHASE AMZN Mktp US*M8042 11-02 Amzn.com/bill  WA 9154 | 31.29 |
| 11/05 | INTERNET PAYMENT Payment   ATT 531036003MYW9Z | 162.64 |
| 11/05 | INTERNET PAYMENT CABLE    COMCAST 6292938 | 165.95 |
| 11/05 | INTERNET PAYMENT CABLE    COMCAST 6292866 | 29,328.04 |
| 11/06 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41105 | 439.42 |
| 11/07 | ACH CORP DEBIT M-DWASDPMT MDWS WINDS JADE CUSTOMER ID 000000995434834 | 5.39 |
| 11/07 | DEBIT MEMO | 12.00 |
| 11/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000000995434828 | 126.40 |
| 11/07 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41324 | 364.82 |
| 11/07 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101584 | 494.00 |
| 11/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000000995434842 | 1,987.16 |
| 11/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000995434860 | 2,309.31 |
| 11/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN E 1 CUSTOMER ID 000000995434826 | 2,831.71 |
| 11/07 | ACH CORP DEBIT WFEDI_PYMT PCSCHEDULED_PYMT JADE WINDS CUSTOMER ID 000000001183946 | 3,178.99 |
| 11/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000000995434830 | 4,061.45 |
| 11/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000995434838 | 4,732.91 |
| 11/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000000995434826 | 4,939.33 |
| 11/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000000995434866 | 5,111.66 |
| 11/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000000995434819 | 7,623.64 |
| 11/07 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000000995434850 | 11,788.77 |
| 11/09 | INTERNET PAYMENT INTERNET   WASTE MANAGEMENT 043000099146856 | 1,670.06 |
| 11/13 | ASSN PER UNIT FEE  182200001 | 21.00 |
| 11/15 | RETURN DEPOSIT ITEM  99003725 | 434.88 |
| 11/15 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 11/16 | DEBIT CARD RECURRING PYMT DROPBOX*T3R1FQ174M 11-16 DROPBOX.COM   CA 9154 | 99.00 |
| 11/16 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101597 | 53.25 |
| 11/16 | INTERNET PAYMENT CABLE    COMCAST 0159280 | 165.95 |
| 11/16 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101598 | 450.00 |
| 11/16 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101595 | 1,091.35 |
| 11/16 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101594 | 7,000.60 |
| 11/16 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101590 | 22,235.77 |
| 11/19 | INTERNET PAYMENT Payment   ATT 062602002MYW9N | 329.14 |
| 11/19 | INTERNET PAYMENT Payment   ATT 073126002MYW9N | 662.09 |
| 11/21 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 195.27 |
| 11/21 | RETURN DEPOSIT ITEM  99000773 | 1,100.00 |
| 11/21 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 11/23 | LEASE PYMT FDGL -000 JADE WINDS ASSOCIATION | 0.00 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 46.64 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 54.25 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0690684378 WEBI | 77.53 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 93.42 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7430141130 WEBI | 107.94 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 141.15 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 298.05 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 411.67 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 455.62 |

*continued*


### ■ ASSOC SVCS INTEREST CHECKING ▇▇▇▇ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3193531138 WEBI | 545.85 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 1408805099 WEBI | 689.93 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2215101136 WEBI | 691.01 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 702.00 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7133473186 WEBI | 738.92 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 9970463288 WEBI | 756.53 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7885051131 WEBI | 907.91 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0380382341 WEBI | 940.04 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2639951116 WEBI | 992.71 |
| 11/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3726851136 WEBI | 1,562.87 |
| 11/26 | DEBIT CARD PURCHASE Amazon.com*M01105L 11-24 Amzn.com/bill  WA  9154 | 36.44 |
| 11/26 | DEBIT CARD PURCHASE AMZN Mktp US*M0012 11-24 Amzn.com/bill  WA  9154 | 56.75 |
| 11/26 | DEBIT CARD PURCHASE AMZN Mktp US*M022W 11-25 Amzn.com/bill  WA  9154 | 31.29 |
| 11/27 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101604 | 160.00 |
| 11/27 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101606 | 991.00 |
| 11/27 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101605 | 2,500.00 |
| 11/29 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.88 |
| 11/29 | DEBIT MEMO | 12.00 |
| 11/30 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 3.28 |
| 11/30 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101620 | 10,694.85 |
| Total other withdrawals, debits and service charges | | = $154,937.89 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 39.06 |
| 11/01 | COUPON PAYMENT  12415 | 329.00 |
| 11/01 | CONSOL ELEC BILL PAY DEPOSIT  7 | 2,510.49 |
| 11/01 | CONSOLIDATED COUPON PAYMENT  14 | 5,980.07 |
| 11/02 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 29.28 |
| 11/02 | CONSOL ELEC DEPOSIT  1 | 382.18 |
| 11/02 | CONSOL ELEC DEPOSIT  1 | 463.58 |
| 11/02 | REMOTE DEPOSIT | 3,488.54 |
| 11/02 | CONSOLIDATED COUPON PAYMENT  14 | 5,904.12 |
| 11/02 | CONSOL ELEC BILL PAY DEPOSIT  24 | 8,066.94 |
| 11/05 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 48.82 |
| 11/05 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 87.88 |
| 11/05 | REMOTE DEPOSIT | 100.00 |
| 11/05 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 11/05 | REMOTE DEPOSIT | 646.02 |
| 11/05 | CONSOL ELEC DEPOSIT  2 | 854.84 |
| 11/05 | REMOTE DEPOSIT | 1,581.75 |
| 11/05 | CONSOLIDATED COUPON PAYMENT  16 | 5,800.71 |
| 11/05 | CONSOL ELEC BILL PAY DEPOSIT  22 | 8,796.79 |
| 11/05 | CONSOL ELEC DEPOSIT  233 | 94,390.53 |
| 11/06 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 170.90 |
| 11/06 | COUPON PAYMENT  41208 | 361.61 |
| 11/06 | COUPON PAYMENT  41804 | 427.42 |
| 11/06 | COUPON PAYMENT  23111 | 456.84 |
| 11/06 | CONSOL ELEC DEPOSIT  2 | 886.89 |
| 11/06 | CONSOL ELEC BILL PAY DEPOSIT  19 | 7,062.11 |
| 11/06 | CONSOLIDATED COUPON PAYMENT  58 | 23,218.44 |
| 11/07 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 19.52 |
| 11/07 | CONSOL ELEC DEPOSIT  1 | 360.00 |

*continued*

ASSOC SVCS INTEREST CHECKING                    1088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/07 | CONSOL ELEC BILL PAY DEPOSIT  32 | 13,042.53 |
| 11/07 | CONSOLIDATED COUPON PAYMENT  38 | 16,280.80 |
| 11/08 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 83.00 |
| 11/08 | COUPON PAYMENT  31309 | 463.58 |
| 11/08 | CONSOL ELEC DEPOSIT  2 | 854.84 |
| 11/08 | CONSOL ELEC BILL PAY DEPOSIT  12 | 4,970.57 |
| 11/08 | CONSOLIDATED COUPON PAYMENT  47 | 19,680.85 |
| 11/09 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 14.65 |
| 11/09 | CONSOL ELEC DEPOSIT  1 | 303.50 |
| 11/09 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,240.86 |
| 11/09 | COUNTER DEPOSIT | 5,200.00 |
| 11/09 | CONSOLIDATED COUPON PAYMENT  24 | 10,428.02 |
| 11/09 | COUNTER DEPOSIT | 34,755.46 |
| 11/13 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 9.76 |
| 11/13 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 9.76 |
| 11/13 | COUPON PAYMENT  11204 | 40.96 |
| 11/13 | COUPON PAYMENT  51504 | 303.50 |
| 11/13 | COUPON PAYMENT  12313 | 328.66 |
| 11/13 | COUPON PAYMENT  12313 | 328.66 |
| 11/13 | COUPON PAYMENT  11204 | 366.52 |
| 11/13 | COUPON PAYMENT  23117 | 377.42 |
| 11/13 | COUPON PAYMENT  41504 | 427.42 |
| 11/13 | COUPON PAYMENT  31203 | 463.58 |
| 11/13 | REMOTE DEPOSIT | 596.02 |
| 11/13 | REMOTE DEPOSIT | 869.76 |
| 11/13 | REMOTE DEPOSIT | 1,285.00 |
| 11/13 | REMOTE DEPOSIT | 1,452.36 |
| 11/13 | CONSOL ELEC DEPOSIT  3 | 1,493.23 |
| 11/13 | CONSOL ELEC DEPOSIT  8 | 3,479.88 |
| 11/13 | CONSOL ELEC BILL PAY DEPOSIT  19 | 7,367.95 |
| 11/13 | CONSOLIDATED COUPON PAYMENT  51 | 21,022.63 |
| 11/14 | CONSOL ELEC DEPOSIT  1 | 402.00 |
| 11/14 | CONSOL ELEC BILL PAY DEPOSIT  6 | 2,408.94 |
| 11/14 | CONSOLIDATED COUPON PAYMENT  13 | 4,771.56 |
| 11/14 | CONSOL ELEC DEPOSIT  14 | 6,139.65 |
| 11/14 | REMOTE DEPOSIT | 9,377.42 |
| 11/15 | COUPON PAYMENT  12218 | 0.05 |
| 11/15 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 19.52 |
| 11/15 | COUPON PAYMENT  11201 | 366.52 |
| 11/15 | REMOTE DEPOSIT | 868.00 |
| 11/15 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,505.84 |
| 11/15 | CONSOLIDATED COUPON PAYMENT  12 | 4,712.22 |
| 11/16 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 9.76 |
| 11/16 | CONSOL ELEC BILL PAY DEPOSIT  1 | 184.78 |
| 11/16 | CONSOL ELEC DEPOSIT  1 | 296.95 |
| 11/16 | CONSOLIDATED COUPON PAYMENT  6 | 2,406.84 |
| 11/19 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 9.76 |
| 11/19 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 97.65 |
| 11/19 | CONSOL ELEC DEPOSIT  1 | 343.76 |
| 11/19 | CONSOLIDATED COUPON PAYMENT  2 | 746.00 |
| 11/19 | REMOTE DEPOSIT | 2,937.11 |
| 11/19 | REMOTE DEPOSIT | 3,160.00 |
| 11/20 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 9.76 |
| 11/20 | CONSOL ELEC DEPOSIT  2 | 1,126.28 |
| 11/20 | CONSOLIDATED COUPON PAYMENT  3 | 1,324.14 |
| 11/21 | REMOTE DEPOSIT | 427.57 |
| 11/21 | CONSOL ELEC DEPOSIT  1 | 560.00 |
| 11/21 | CONSOL ELEC BILL PAY DEPOSIT  2 | 676.84 |
| 11/21 | CONSOLIDATED COUPON PAYMENT  3 | 1,179.30 |
| 11/23 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 24.40 |
| 11/23 | COUPON PAYMENT  41703 | 33.99 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ▬▬▬▬ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/23 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 48.82 |
| 11/23 | COUPON PAYMENT  41703 | 427.42 |
| 11/23 | CONSOLIDATED COUPON PAYMENT  4 | 1,546.66 |
| 11/26 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 19.53 |
| 11/26 | CONSOL ELEC DEPOSIT  1 | 377.42 |
| 11/26 | CONSOL ELEC BILL PAY DEPOSIT  2 | 624.84 |
| 11/26 | CONSOLIDATED COUPON PAYMENT  12 | 3,031.50 |
| 11/26 | REMOTE DEPOSIT | 9,709.55 |
| 11/27 | CONSOL ELEC BILL PAY DEPOSIT  2 | 742.60 |
| 11/27 | CONSOLIDATED COUPON PAYMENT  4 | 1,536.74 |
| 11/27 | REMOTE DEPOSIT | 1,947.77 |
| 11/28 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 21.01 |
| 11/28 | COUPON PAYMENT  13306 | 400.69 |
| 11/28 | COUPON PAYMENT  11113 | 444.30 |
| 11/28 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,725.90 |
| 11/28 | CONSOLIDATED COUPON PAYMENT  11 | 4,792.21 |
| 11/29 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 70.00 |
| 11/29 | CONSOL ELEC DEPOSIT  1 | 317.97 |
| 11/29 | CONSOL ELEC DEPOSIT  1 | 427.12 |
| 11/29 | REMOTE DEPOSIT | 519.00 |
| 11/29 | COUPON PAYMENT  13414 | 555.53 |
| 11/29 | CONSOLIDATED COUPON PAYMENT  4 | 1,807.25 |
| 11/29 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,852.69 |
| 11/30 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 29.29 |
| 11/30 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 100.00 |
| 11/30 | CONSOL ELEC DEPOSIT  1 | 377.42 |
| 11/30 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,723.91 |
| 11/30 | CONSOLIDATED COUPON PAYMENT  15 | 6,359.31 |
| 11/30 | INTEREST PAYMENT | 7.87 |

Total deposits, credits and interest                                                           = $408,104.41

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:0                    $12.00




CHECK#:0                    $12.00




CHECK#:185                  $2,200.00




CHECK#:189                  $3,500.00




CHECK#:190                  $775.00

 

CHECK#:191          $480.00

 

CHECK#:192          $1,650.00

 

CHECK#:194          $187.50

 

CHECK#:195          $2,200.00

 

CHECK#:196          $1,008.66




CHECK#:197          $1,628.29




CHECK#:198          $1,500.00




CHECK#:199          $2,775.00




CHECK#:200          $275.00




CHECK#:201          $1,397.62




CHECK#:202                $1,397.63




CHECK#:203                $1,096.52




CHECK#:204                $1,096.53




CHECK#:206                $1,000.00




CHECK#:207                $689.08







CHECK#:208          $13,125.00




CHECK#:209          $27,677.50




CHECK#:210          $4,950.00




CHECK#:211          $4,793.31




CHECK#:212          $4,134.48




CHECK#:101513          $10.00



CHECK#:101569          $19,824.94




CHECK#:101572          $250.00



CHECK#:101573          $27,097.05




CHECK#:101574          $1,959.98




CHECK#:101575          $20.00




CHECK#:101576          $2,000.00




CHECK#:101577          $1,000.00




CHECK#:101581          $444.30




CHECK#:101582          $1,390.28



CHECK#:101583          $14,384.25

CHECK#:101585          $609.90

CHECK#:101591          $44,077.51

CHECK#:101592          $1,398.60

CHECK#:101593          $425.00







CHECK#:101596          $207.00





CHECK#:101607          $44,528.56





CHECK#:101611          $4,400.00





CHECK#:101615          $4,635.75

Date 02/26/19                    **Jade Winds Association, Inc**                    #5409  Page: 1

### R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating        10106-000 BB&T Operating
G/L Acct Bal: 1,146,511.81
Bank Balance: 1,159,770.73
Statement date: 12/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|-----------------:|-------------------:|

OUTSTANDING ITEMS:

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|-----------------:|-------------------:|
| 1256 | 03/01/18 | ORACLE ELEVATOR COMPANY | | 1,644.00 | |
| 101238 | 03/06/18 | STRALEY & OTTO, PA | | 123.00 | |
| 101239 | 03/06/18 | STRALEY & OTTO, PA | | 610.00 | |
| 101240 | 03/06/18 | STRALEY & OTTO, PA | | 250.00 | |
| 101245 | 03/06/18 | STRALEY & OTTO, PA | | 400.00 | |
| 101246 | 03/06/18 | STRALEY & OTTO, PA | | 335.00 | |
| 101247 | 03/06/18 | STRALEY & OTTO, PA | | 281.25 | |
| 101252 | 03/06/18 | STRALEY & OTTO, PA | | 260.00 | |
| 101345 | 06/06/18 | IDEAL TECH SOLUTIONS, LLC | | 984.60 | |
| 101420 | 07/19/18 | DAMARIS AVILA | | 10.00 | |
| 101432 | 08/01/18 | BB&T ASSOCIATION SERVICES | | 51.00 | |
| 149 | 08/02/18 | PETERS & PETERS ATTORNEYS | | 506.00 | |
| 150 | 08/02/18 | PETERS & PETERS ATTORNEYS | | 948.50 | |
| 302045 | 08/22/18 | BB&T ASSOCIATION SERVICES | | 21.00 | |
| 101496 | 09/07/18 | SYSTEMATICS PLUMBING & DE | | 1,220.00 | |
| 167 | 09/24/18 | CAROL COLLINS | | 11.76 | |
| 177 | 10/08/18 | GOZLAN ELECTRIC LLC | | 975.00 | |
| 101535 | 10/08/18 | AMAURY DIAZ | | 10.00 | |
| 101540 | 10/08/18 | YULIYA VINITSKAYA | | 40.00 | |
| 178 | 10/10/18 | SYSTEMATICS PLUMBING & DE | | 480.00 | |
| 101550 | 10/19/18 | DIDIER MARZO | | 10.00 | |
| 101561 | 10/19/18 | DIEGO FIGUEROA | | 50.00 | |
| 101562 | 10/19/18 | VICTORIA MASCARO | | 10.00 | |
| 101563 | 10/19/18 | CANGIR ELCIN | | 50.00 | |
| 101580 | 10/31/18 | ELIZABETH CORDOVA | | 50.00 | |
| 101586 | 11/06/18 | VINZO GROUP LLC | | 52.40 | |
| 101587 | 11/06/18 | MAYLEN  DIAZ | | 50.00 | |
| 101588 | 11/06/18 | JOAN THOMAS | | 50.00 | |
| 101599 | 11/15/18 | CARLOS LEITES DE MORAES | | 50.00 | |
| 101601 | 11/15/18 | AMAURY DIAZ | | 10.00 | |
| 101617 | 11/26/18 | CARLOS LEITES DE MORAES | | 50.00 | |
| 101618 | 11/26/18 | ERNESTO VIARNES #11412 | | 500.00 | |
| 101621 | 12/06/18 | TAMARA IRIZARRY | | 50.00 | |
| 225 | 12/10/18 | EVES MILLS | | 50.00 | |
| 255 | 12/17/18 | CAROL COLLINS | | 35.41 | |
| 256 | 12/20/18 | MIAMI DADE COUNTY CLERK C | | 3,030.00 | |

Date 02/26/19          **Jade Winds Association, Inc**          #5409  Page: 2

### R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating      10106-000 BB&T Operating
G/L Acct Bal:  1,146,511.81
Bank Balance:  1,159,770.73
Statement date: 12/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| | Total Outstanding | | | 13,258.92 | .00 |

### Bank Reconciliation Summary
============================

| | | | |
|--|--|--|--|
| Checkbook Balance | 1,146,511.81 | Reconciling Balance | 1,159,770.73 |
| Uncleared Checks, Credits | 13,258.92 + | Bank Stmt. Balance | 1,159,770.73 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





888-14-01-00 40155  63 C 001 20 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement

For 12/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Elimination of a BB&T Debit Card Replacement Fee

BB&T is pleased to announce that effective Jan. 1, 2019; the Debit Card Replacement Fee will be eliminated.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| Debit Card Replacement Fee | $ 5.00 | No Charge |

---

### ■ ASSOC SVCS INTEREST CHECKING ████ 1083

#### Account summary

| | |
|---|---|
| Your previous balance as of 11/30/2018 | $1,011,200.94 |
| Checks | - 161,474.71 |
| Other withdrawals, debits and service charges | - 113,495.17 |
| Deposits, credits and interest | + 423,539.67 |
| Your new balance as of 12/31/2018 | = $1,159,770.73 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $8.44 |
| 2018 interest paid year-to-date | $153.79 |
| Interest rate | 0.01% |

#### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 12/04 | 213 | 531.25 | 12/17 | 228 | 75.00 | 12/17 | 243 | 50.00 |
| 12/17 | 214 | 2,119.00 | 12/19 | 229 | 50.00 | 12/17 | 244 | 75.00 |
| 12/03 | 215 | 506.00 | 12/17 | 230 | 350.00 | 12/21 | 245 | 300.00 |
| 12/06 | 216 | 650.00 | 12/28 | 231 | 100.00 | 12/27 | 246 | 100.00 |
| 12/05 | 217 | 2,900.00 | 12/18 | *234 | 100.00 | 12/14 | 247 | 27,677.50 |
| 12/10 | 218 | 33.92 | 12/17 | 235 | 50.00 | 12/20 | 248 | 100.00 |
| 12/10 | 219 | 1,500.00 | 12/20 | 236 | 50.00 | 12/26 | 249 | 100.00 |
| 12/31 | 220 | 150.00 | 12/19 | 237 | 100.00 | 12/19 | 250 | 50.00 |
| 12/17 | 221 | 50.00 | 12/17 | 238 | 100.00 | 12/17 | 251 | 500.00 |
| 12/24 | 222 | 50.00 | 12/31 | 239 | 150.00 | 12/12 | 252 | 900.00 |
| 12/17 | *224 | 150.00 | 12/17 | 240 | 50.00 | 12/24 | 253 | 1,000.00 |
| 12/20 | *226 | 100.00 | 12/20 | 241 | 50.00 | 12/17 | 254 | 100.00 |
| 12/21 | 227 | 50.00 | 12/19 | 242 | 75.00 | 12/26 | *1291 | 150.00 |

*continued*

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 12/12 | 1292 | 800.00 | 12/03 | *101602 | 304.95 | 12/21 | *101616 | 10.00 |
| 12/21 | 1293 | 1,200.00 | 12/03 | 101603 | 13,651.62 | 12/10 | *101619 | 1,000.00 |
| 12/18 | *101328 | 20.00 | 12/07 | *101608 | 250.00 | 12/27 | *101623 | 102.65 |
| 12/20 | *101541 | 20.00 | 12/03 | 101609 | 34,469.34 | 12/14 | 101624 | 5,490.00 |
| 12/10 | *101578 | 1,000.00 | 12/06 | 101610 | 775.00 | 12/17 | *101627 | 207.00 |
| 12/03 | 101579 | 10.00 | 12/12 | *101612 | 2,086.50 | 12/14 | 101628 | 2,745.00 |
| 12/06 | *101589 | 6,340.90 | 12/19 | 101613 | 207.50 | 12/21 | *101630 | 44,077.51 |
| 12/05 | *101600 | 2,000.00 | 12/03 | 101614 | 3,514.07 | | | |

\* indicates a skip in sequential check numbers above this item      Total checks    = $161,474.71

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 12/03 | DEBIT CARD PURCHASE AMZN Mktp US*M06MS 12-01 Amzn.com/bill  WA  9154 | 49.94 |
| 12/03 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 3.55 |
| 12/03 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.55 |
| 12/03 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 138.45 |
| 12/03 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 152.41 |
| 12/03 | RETURN DEPOSIT ITEM  99000270 | 402.93 |
| 12/03 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 12/04 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 3.99 |
| 12/04 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41105 | 427.42 |
| 12/05 | CLOVER APP CLOVER APP MRKT -000 JADE WINDS ASSOCIATION | 0.00 |
| 12/05 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.89 |
| 12/06 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 3.70 |
| 12/06 | ACH CORP DEBIT M-DWASDPMT MDWS WINDS JADE CUSTOMER ID 000001004737812 | 5.39 |
| 12/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000001004737782 | 138.25 |
| 12/06 | INTERNET PAYMENT Payment  ATT 795516003MYW9F | 162.52 |
| 12/06 | INTERNET PAYMENT CABLE  COMCAST 5759110 | 165.95 |
| 12/06 | RETURN DEPOSIT ITEM  99002630 | 382.75 |
| 12/06 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 12/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001004737778 | 2,281.56 |
| 12/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000001004737821 | 2,472.43 |
| 12/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000001004737796 | 2,874.86 |
| 12/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000001004737806 | 3,903.61 |
| 12/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001004737817 | 4,401.60 |
| 12/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001004737787 | 4,486.44 |
| 12/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000001004737808 | 4,859.01 |
| 12/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000001004737825 | 8,942.08 |
| 12/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000001004737825 | 10,650.71 |
| 12/06 | INTERNET PAYMENT CABLE  COMCAST 5759121 | 29,328.04 |
| 12/07 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 2.71 |
| 12/10 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 3.29 |
| 12/10 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 5.10 |
| 12/10 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 5.33 |
| 12/10 | ASSN PER UNIT FEE  182200001 | 6.00 |
| 12/11 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 5.12 |
| 12/11 | CLOVER APP CLOVER APP MRKT -000 JADE WINDS ASSOCIATION | 14.98 |
| 12/11 | ACH CORP DEBIT AVIDPAY  AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101625 | 147.74 |
| 12/11 | ACH CORP DEBIT AVIDPAY  AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101626 | 188.62 |

*continued*

■ ASSOC SVCS INTEREST CHECKING ▓▓▓▓ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/11 | ACH CORP DEBIT WFEDI_PYMT PCSCHEDULED_PYMT JADE WINDS CUSTOMER ID 000000001207842 | 3,032.73 |
| 12/11 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101622 | 3,664.00 |
| 12/12 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.89 |
| 12/12 | ACH CORP DEBIT WFEDI_PYMT PC_MANUAL_PYMT JADE WINDS CUSTOMER ID 000000001212243 | 1,221.99 |
| 12/13 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.27 |
| 12/13 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 54.25 |
| 12/14 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 2.91 |
| 12/17 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 2.63 |
| 12/17 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 3.56 |
| 12/17 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 5.19 |
| 12/17 | LEASE PYMT FDGL -000 JADE WINDS ASSOCIATION | 76.84 |
| 12/17 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41610 | 439.12 |
| 12/17 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101629 | 12,111.78 |
| 12/18 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.52 |
| 12/18 | DEBIT MEMO AES AES | 342.52 |
| 12/18 | DEBIT MEMO AES AES | 444.30 |
| 12/19 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 2.01 |
| 12/19 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 169.38 |
| 12/20 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 2.95 |
| 12/20 | INTERNET PAYMENT CABLE    COMCAST 7227655 | 165.95 |
| 12/20 | INTERNET PAYMENT Payment   ATT 806019004MYW9H | 328.88 |
| 12/20 | INTERNET PAYMENT Payment   ATT 802643004MYW9H | 665.59 |
| 12/20 | INTERNET PAYMENT INTERNET   WASTE MANAGEMENT 043000097290706 | 896.91 |
| 12/21 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 2.32 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 49.62 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0690684378 WEBI | 59.47 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 93.42 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7430141130 WEBI | 98.30 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 150.28 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 298.03 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 433.64 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 521.49 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3193531138 WEBI | 631.49 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2215101136 WEBI | 636.80 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 698.03 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 1408805099 WEBI | 726.52 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 9970463288 WEBI | 782.05 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7133473186 WEBI | 869.75 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0380382341 WEBI | 1,138.72 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7885051131 WEBI | 1,217.75 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2639951116 WEBI | 1,411.83 |
| 12/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3726851136 WEBI | 1,904.29 |
| 12/24 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 3.09 |

*continued*

ASSOC SVCS INTEREST CHECKING                    1088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 12/24 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.26 |
| 12/24 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.29 |
| 12/26 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.64 |
| 12/26 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.32 |
| 12/27 | DEBIT CARD PURCHASE Amazon.com*M27AP3V 12-26 Amzn.com/bill  WA  9154 | 36.44 |
| 12/27 | DEBIT CARD PURCHASE AMZN Mktp US*M26AT 12-26 Amzn.com/bill  WA  9154 | 56.75 |
| 12/27 | COUPON STOP FEE  41618 | 7.00 |
| 12/27 | COUPON STOP FEE  41830 | 7.00 |
| 12/27 | COUPON STOP FEE  41119 | 7.00 |
| 12/27 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 9.29 |
| 12/28 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 5.32 |
| 12/28 | COUPON STOP FEE  13406 | 7.00 |
| 12/28 | COUPON STOP FEE  51410 | 7.00 |
| 12/28 | COUPON STOP FEE  12101 | 7.00 |
| 12/28 | COUPON STOP FEE  41606 | 7.00 |
| 12/28 | COUPON STOP FEE  41300 | 7.00 |
| 12/31 | DEBIT CARD PURCHASE AMZN Mktp US*M21G5 12-31 Amzn.com/bill  WA  9154 | 31.29 |
| 12/31 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.04 |
| 12/31 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.94 |
| 12/31 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 11.88 |
| 12/31 | DEBIT MEMO | 12.00 |
| 12/31 | RETURN DEPOSIT ITEM  99000303 | 1,206.73 |
| 12/31 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| Total other withdrawals, debits and service charges | | = $113,495.17 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 12/03 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 19.52 |
| 12/03 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 29.29 |
| 12/03 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 70.00 |
| 12/03 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 75.00 |
| 12/03 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 90.00 |
| 12/03 | REMOTE DEPOSIT | 444.30 |
| 12/03 | REMOTE DEPOSIT | 3,795.00 |
| 12/03 | CONSOLIDATED COUPON PAYMENT  15 | 6,014.00 |
| 12/03 | CONSOL ELEC BILL PAY DEPOSIT  27 | 10,553.19 |
| 12/03 | CONSOL ELEC DEPOSIT  234 | 95,098.77 |
| 12/04 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 9.76 |
| 12/04 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 40.00 |
| 12/04 | COUPON PAYMENT  41504 | 427.42 |
| 12/04 | COUPON PAYMENT  23111 | 456.84 |
| 12/04 | CONSOL ELEC DEPOSIT  2 | 907.88 |
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  15 | 5,164.51 |
| 12/04 | CONSOLIDATED COUPON PAYMENT  34 | 12,759.61 |
| 12/05 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 80.00 |
| 12/05 | COUPON PAYMENT  41208 | 361.61 |
| 12/05 | CONSOL ELEC DEPOSIT  2 | 886.89 |
| 12/05 | CONSOL ELEC BILL PAY DEPOSIT  32 | 12,069.80 |
| 12/05 | CONSOLIDATED COUPON PAYMENT  39 | 16,502.01 |
| 12/06 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 19.52 |
| 12/06 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 60.00 |
| 12/06 | COUPON PAYMENT  51504 | 303.50 |

*continued*


■ ASSOC SVCS INTEREST CHECKING ███████ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 12/06 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 12/06 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 12/06 | COUPON PAYMENT  31309 | 463.58 |
| 12/06 | COUPON PAYMENT  23302 | 1,141.50 |
| 12/06 | REMOTE DEPOSIT | 2,957.17 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  20 | 7,731.29 |
| 12/06 | CONSOLIDATED COUPON PAYMENT  41 | 15,579.03 |
| 12/07 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 70.00 |
| 12/07 | CONSOL ELEC DEPOSIT  1 | 426.51 |
| 12/07 | CONSOL ELEC DEPOSIT  1 | 456.84 |
| 12/07 | REMOTE DEPOSIT | 505.84 |
| 12/07 | REMOTE DEPOSIT | 509.92 |
| 12/07 | CONSOL ELEC BILL PAY DEPOSIT  15 | 6,211.20 |
| 12/07 | CONSOLIDATED COUPON PAYMENT  24 | 10,679.50 |
| 12/10 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 9.76 |
| 12/10 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 110.00 |
| 12/10 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 122.50 |
| 12/10 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 152.50 |
| 12/10 | COUPON PAYMENT  23117 | 377.42 |
| 12/10 | COUPON PAYMENT  41804 | 427.42 |
| 12/10 | CONSOL ELEC DEPOSIT  1 | 444.30 |
| 12/10 | CONSOL ELEC DEPOSIT  3 | 1,237.01 |
| 12/10 | CONSOL ELEC BILL PAY DEPOSIT  17 | 6,896.09 |
| 12/10 | CONSOLIDATED COUPON PAYMENT  62 | 25,884.71 |
| 12/11 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 19.53 |
| 12/11 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 40.00 |
| 12/11 | REMOTE DEPOSIT | 338.33 |
| 12/11 | COUPON PAYMENT  32810 | 382.18 |
| 12/11 | REMOTE DEPOSIT | 1,728.04 |
| 12/11 | CONSOL ELEC BILL PAY DEPOSIT  8 | 2,653.59 |
| 12/11 | CONSOL ELEC DEPOSIT  6 | 2,857.93 |
| 12/11 | CONSOL ELEC DEPOSIT  7 | 2,981.02 |
| 12/11 | REMOTE DEPOSIT | 8,725.00 |
| 12/11 | CONSOLIDATED COUPON PAYMENT  57 | 24,196.56 |
| 12/12 | COUPON PAYMENT  11201 | 18.00 |
| 12/12 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 220.75 |
| 12/12 | CONSOL ELEC DEPOSIT  1 | 360.00 |
| 12/12 | COUPON PAYMENT  11201 | 366.52 |
| 12/12 | CONSOLIDATED COUPON PAYMENT  4 | 1,423.66 |
| 12/12 | CONSOL ELEC BILL PAY DEPOSIT  5 | 3,835.27 |
| 12/12 | CONSOL ELEC DEPOSIT  5 | 4,321.17 |
| 12/13 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 7.50 |
| 12/13 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 29.29 |
| 12/13 | COUPON PAYMENT  11204 | 366.52 |
| 12/13 | CONSOL ELEC DEPOSIT  1 | 382.18 |
| 12/13 | REMOTE DEPOSIT | 1,375.00 |
| 12/13 | CONSOL ELEC DEPOSIT  4 | 1,741.43 |
| 12/13 | CONSOL ELEC BILL PAY DEPOSIT  8 | 3,575.59 |
| 12/13 | REMOTE DEPOSIT | 6,171.31 |
| 12/13 | CONSOLIDATED COUPON PAYMENT  16 | 6,781.09 |
| 12/14 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 29.29 |
| 12/14 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 111.00 |
| 12/14 | CONSOLIDATED COUPON PAYMENT  10 | 3,844.89 |
| 12/17 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 9.76 |
| 12/17 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 60.00 |

*continued*

ASSOC SVCS INTEREST CHECKING 7088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 12/17 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 71.00 |
| 12/17 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 140.00 |
| 12/17 | REMOTE DEPOSIT | 200.00 |
| 12/17 | CONSOL ELEC DEPOSIT  1 | 377.42 |
| 12/17 | CONSOLIDATED COUPON PAYMENT  4 | 1,645.70 |
| 12/17 | REMOTE DEPOSIT | 4,242.09 |
| 12/18 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 40.00 |
| 12/18 | CONSOL ELEC DEPOSIT  1 | 281.00 |
| 12/18 | COUPON PAYMENT  41703 | 422.42 |
| 12/18 | CONSOL ELEC BILL PAY DEPOSIT  1 | 481.84 |
| 12/18 | CONSOLIDATED COUPON PAYMENT  3 | 1,167.44 |
| 12/19 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 60.50 |
| 12/19 | CONSOLIDATED COUPON PAYMENT  4 | 1,576.80 |
| 12/19 | CONSOL ELEC BILL PAY DEPOSIT  5 | 2,196.93 |
| 12/20 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 50.50 |
| 12/20 | REMOTE DEPOSIT | 185.00 |
| 12/20 | CONSOL ELEC BILL PAY DEPOSIT  2 | 207.44 |
| 12/20 | REMOTE DEPOSIT | 496.70 |
| 12/20 | REMOTE DEPOSIT | 500.00 |
| 12/20 | REMOTE DEPOSIT | 701.67 |
| 12/21 | COUPON PAYMENT  31203 | 25.00 |
| 12/21 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 65.75 |
| 12/21 | CONSOL ELEC DEPOSIT  1 | 444.30 |
| 12/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 463.21 |
| 12/21 | COUPON PAYMENT  31203 | 463.58 |
| 12/21 | CONSOLIDATED COUPON PAYMENT  2 | 773.70 |
| 12/24 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 137.75 |
| 12/24 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 140.00 |
| 12/24 | CONSOL ELEC BILL PAY DEPOSIT  1 | 143.00 |
| 12/24 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 150.00 |
| 12/24 | REMOTE DEPOSIT | 899.64 |
| 12/24 | CONSOLIDATED COUPON PAYMENT  3 | 1,574.79 |
| 12/26 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 110.00 |
| 12/26 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 190.00 |
| 12/26 | CONSOL ELEC BILL PAY DEPOSIT  2 | 767.60 |
| 12/27 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 130.00 |
| 12/27 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,334.90 |
| 12/27 | CONSOLIDATED COUPON PAYMENT  8 | 2,302.26 |
| 12/27 | REMOTE DEPOSIT | 9,208.29 |
| 12/27 | REMOTE DEPOSIT | 51,509.84 |
| 12/28 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 125.75 |
| 12/28 | CONSOL ELEC DEPOSIT  1 | 338.33 |
| 12/28 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,389.14 |
| 12/28 | CONSOLIDATED COUPON PAYMENT  4 | 2,032.18 |
| 12/31 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 120.00 |
| 12/31 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 140.50 |
| 12/31 | DEPOSIT  FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 307.50 |
| 12/31 | CONSOL ELEC DEPOSIT  1 | 343.76 |
| 12/31 | CONSOLIDATED COUPON PAYMENT  3 | 995.02 |
| 12/31 | CONSOL ELEC BILL PAY DEPOSIT  8 | 3,421.24 |
| 12/31 | INTEREST PAYMENT | 8.44 |
| Total deposits, credits and interest | | = $423,539.67 |



## Elimination of a BB&T Inactivity Fee

BB&T is pleased to announce that effective **Jan. 1, 2019**; the Inactivity Fee **will be eliminated**.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| **Inactivity Fee per month*** | $7.50; $5.00 in GA only | No charge |

*Inactivity is defined as having no deposits or withdrawals for 12 consecutive months in your checking account and 24 consecutive months for money market savings accounts. Interest posted or fees charged on your account are not considered to be activity. Applies only to accounts with balances less than $1,000 and greater than $0.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible.  You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center.  We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action.  If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred.  This will provide you with access to your funds during the time it takes us to complete our investigation.  You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures.  If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once.  If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days.  This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time.  If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.  In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you.  Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1.  List the new balance of your account from your latest statement here: | | | | | |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | | |
| 3.  Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4.  Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding  Deposits and Other Credits (Section B) | | | |
| 5.  Add the amount in line 4 to the amount in line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |






CHECK#:0    $12.00




CHECK#:213    $531.25




CHECK#:214    $2,119.00




CHECK#:215    $506.00




CHECK#:216    $650.00

 

CHECK#:217          $2,900.00

 

CHECK#:218          $33.92

 

CHECK#:219          $1,500.00

 

CHECK#:220          $150.00

 

CHECK#:221          $50.00



 

**CHECK#:222**   $50.00

 

**CHECK#:224**   $150.00

 

**CHECK#:226**   $100.00

 

**CHECK#:227**   $50.00

 

**CHECK#:228**   $75.00



CHECK#:229          $50.00

CHECK#:230          $350.00

CHECK#:231          $100.00

CHECK#:234          $100.00

CHECK#:235          $50.00

 

CHECK#:236          $50.00

 

CHECK#:237          $100.00

 

CHECK#:238          $100.00

 

CHECK#:239          $150.00

 

CHECK#:240          $50.00



CHECK#:241          $50.00

CHECK#:242          $75.00

CHECK#:243          $50.00

CHECK#:244          $75.00

CHECK#:245          $300.00



 

CHECK#:246          $100.00

 

CHECK#:247          $27,677.50

 

CHECK#:248          $100.00

 

CHECK#:249          $100.00

 

CHECK#:250          $50.00




CHECK#:251          $500.00




CHECK#:252          $900.00




CHECK#:253          $1,000.00




CHECK#:254          $100.00




CHECK#:1291         $150.00





CHECK#:1292          $800.00



CHECK#:1293          $1,200.00



CHECK#:101328          $20.00



CHECK#:101541          $20.00



CHECK#:101578          $1,000.00



CHECK#:101579          $10.00

CHECK#:101589          $6,340.90

CHECK#:101600          $2,000.00

CHECK#:101602          $304.95

CHECK#:101603          $13,651.62




CHECK#:101608          $250.00




CHECK#:101609          $34,469.34




CHECK#:101610          $775.00




CHECK#:101612          $2,086.50




CHECK#:101613          $207.50



CHECK#:101614          $3,514.07

CHECK#:101616          $10.00

CHECK#:101619          $1,000.00

CHECK#:101623          $102.65

CHECK#:101624          $5,490.00



CHECK#:101627          $207.00





CHECK#:101628          $2,745.00





CHECK#:101630          $44,077.51



**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████ 1091 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 100013 | 10/8/2018 | Hillman Engineering | Application #32 | 9670.48 |
| 100013 | 10/8/2018 | ATC Roofing | Daisy Stack 21 | 2000 |
| Bank Debit | 10/31/2018 | BB&T | Bank Fees | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 11682.48 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**Date 01/14/19**                    **Jade Winds Association, Inc**                    **#4866   Page: 1**

**R E C O N C I L I A T I O N**

Bank #: 02  BB&T Special Assessment          10110-000 BB&T Special Assessment
G/L Acct Bal:    54,345.67
Bank Balance:    54,345.67
Statement date: 10/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

_____  _____

Total Outstanding                                                    .00                    .00

**Bank Reconciliation Summary**
**==========================**

| | | | |
|---|---|---|---|
| Checkbook Balance | 54,345.67 | Reconciling Balance | 54,345.67 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 54,345.67 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

 


888-14-01-00 40155  2 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 10/31/2018

## Contact us

 BBT.com

📞 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
    - § 100 percent of annual premium to be repaid in 10 months
    - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ██████ 1091

### Account summary

| | |
|---|---|
| Your previous balance as of 09/30/2018 | $53,976.54 |
| Checks | - 9,670.48 |
| Other withdrawals, debits and service charges | - 2,012.00 |
| Deposits, credits and interest | + 12,051.61 |
| Your new balance as of 10/31/2018 | = $54,345.67 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.40 |
| 2018 interest paid year-to-date | $10.06 |
| Interest rate | 0.01% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 10/19 | 100013 | 9,670.48 |
| Total checks | | = $ 9,670.48 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/09 | DEBIT MEMO | 12.00 |
| 10/10 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK100014 | 2,000.00 |
| Total other withdrawals, debits and service charges | | = $2,012.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 258.98 |
| 10/02 | CONSOL ELEC BILL PAY DEPOSIT  2 | 169.77 |
| 10/03 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |

*continued*

ASSOC SVCS INTEREST CHECKING ▇▇▇▇▇ 1091 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/04 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 10/04 | CONSOL ELEC BILL PAY DEPOSIT  3 | 143.24 |
| 10/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 809.00 |
| 10/09 | CONSOL ELEC BILL PAY DEPOSIT  2 | 314.88 |
| 10/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.00 |
| 10/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 48.00 |
| 10/17 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 10/24 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 1100013372088 10-24-18 | 100.00 |
| 10/24 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 1100013257688 10-24-18 | 253.12 |
| 10/24 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 1100013257696 10-24-18 | 1,747.36 |
| 10/24 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 1100013257696 10-24-18 | 7,570.00 |
| 10/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.38 |
| 10/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 10/31 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 10/31 | INTEREST PAYMENT | 0.40 |

Total deposits, credits and interest                                          = $12,051.61

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

0080363




CHECK#:0                $12.00




CHECK#:100013          $9,670.48

Date 01/31/19                          Jade Winds Association, Inc                          #5088   Page: 1

R E C O N C I L I A T I O N

Bank #: 02  BB&T Special Assessment        10110-000 BB&T Special Assessment
G/L Acct Bal:    56,748.68
Bank Balance:    56,748.68
Statement date: 11/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                                    .00                 .00

Bank Reconciliation Summary
===========================

Checkbook Balance              56,748.68    Reconciling Balance           56,748.68
Uncleared Checks, Credits          0.00 +   Bank Stmt. Balance            56,748.68
Uncleared Deposits, Debits         0.00     Difference                         0.00





888-14-01-00 40155  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement

For 11/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
  - § 100 percent of annual premium to be repaid in 10 months
  - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▓▓▓▓ 1091

### Account summary

| | |
|---|---|
| Your previous balance as of 10/31/2018 | $54,345.67 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 2,403.01 |
| Your new balance as of 11/30/2018 | = $56,748.68 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.41 |
| 2018 interest paid year-to-date | $10.47 |
| Interest rate | 0.01% |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/02 | CONSOL ELEC BILL PAY DEPOSIT  1 | 48.81 |
| 11/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 97.67 |
| 11/06 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 11/06 | CONSOL ELEC BILL PAY DEPOSIT  3 | 334.25 |
| 11/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,164.61 |
| 11/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 11/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.00 |
| 11/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 48.00 |
| 11/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 11/28 | CONSOL ELEC BILL PAY DEPOSIT  2 | 248.12 |
| 11/30 | INTEREST PAYMENT | 0.41 |
| Total deposits, credits and interest | | = $2,403.01 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

Date 02/26/19                          Jade Winds Association, Inc                          #5410  Page: 1

R E C O N C I L I A T I O N

Bank #: 02  BB&T Special Assessment        10110-000 BB&T Special Assessment
G/L Acct Bal:    59,233.93
Bank Balance:    59,233.93
Statement date: 12/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

_____  _____

Total Outstanding                                              .00                  .00

Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 59,233.93 | Reconciling Balance | 59,233.93 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 59,233.93 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



888-14-01-00 40155  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 12/31/2018

## Contact us
 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

**Elimination of a BB&T Debit Card Replacement Fee**

BB&T is pleased to announce that effective Jan. 1, 2019; the Debit Card Replacement Fee will be eliminated.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| Debit Card Replacement Fee | $ 5.00 | No Charge |

---

■ ASSOC SVCS INTEREST CHECKING ████████ 1091

**Account summary**

| | |
|---|---|
| Your previous balance as of 11/30/2018 | $56,748.68 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 2,485.25 |
| Your new balance as of 12/31/2018 | = $59,233.93 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.45 |
| 2018 interest paid year-to-date | $10.92 |
| Interest rate | 0.01% |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/03 | CONSOL ELEC BILL PAY DEPOSIT  2 | 180.05 |
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  2 | 97.67 |
| 12/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 605.00 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  2 | 314.88 |
| 12/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 189.00 |
| 12/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.00 |
| 12/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 12/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 48.00 |
| 12/24 | CONSOL ELEC BILL PAY DEPOSIT  4 | 711.34 |
| 12/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 12/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.38 |
| 12/31 | INTEREST PAYMENT | 0.45 |
| Total deposits, credits and interest | | = $2,485.25 |

**Elimination of a BB&T Inactivity Fee**

BB&T is pleased to announce that effective **Jan. 1, 2019**; the Inactivity Fee **will be eliminated**.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| **Inactivity Fee per month*** | $7.50; $5.00 in GA only | No charge |

*Inactivity is defined as having no deposits or withdrawals for 12 consecutive months in your checking account and 24 consecutive months for money market savings accounts. Interest posted or fees charged on your account are not considered to be activity. Applies only to accounts with balances less than $1,000 and greater than $0.

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | BB&T |
| **Account Number** | ▮▮▮▮ 1105 |
| **Purpose of Account (Operating/Payroll/Personal)** | Security Deposit |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | **N/A** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**Date 01/14/19**                      **Jade Winds Association, Inc**                      **#4869  Page: 1**

**R E C O N C I L I A T I O N**

Bank #: 03  BB&T Security Deposit          10405-000 BB&T  - Security Deposit
G/L Acct Bal:    2,502.25
Bank Balance:    2,502.25
Statement date: 10/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

| | | | Total Outstanding | .00 | .00 |
|---|---|---|---|---|---|

**Bank Reconciliation Summary**
**===========================**

| | | | |
|---|---|---|---|
| Checkbook Balance | 2,502.25 | Reconciling Balance | 2,502.25 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 2,502.25 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

Date 07/15/19  Time:17:20:54        **Jade Winds Association, Inc**        Report #7315   Page: 1

## G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 10/01/18
Ending account #:  10106-000      Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 10106-000 | BB&T Operating | 907,751.82 | 1,342,297.87 | 1,103,537.88 | 238,759.99 | 1,146,511.81 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 10/01/18 | AP0098 | 101524 | | 15,500.00 | CASTILLO LANDSCAPING CORP | Tree Trimming/ Palms |
| 10/01/18 | AP0098 | 101525 | | 380.00 | SYSTEMATICS PLUMBING & DE | SNAKED VENTS |
| 10/01/18 | AP0098 | 101526 | | 315.00 | IDEAL TECH SOLUTIONS, LLC | Galaxy Panel - Gate Rpr |
| 10/01/18 | AP0098 | 101527 | | 1,100.00 | ART PLUMBING AC & ELECTRI | Jet Stk. 20 Daisy |
| 10/01/18 | AP0098 | 302098 | | 175.76 | CRYSTAL SPRINGS | 08/23-09/19/18 |
| 10/01/18 | AR0000 | AR04 | 13,451.21 | | Owner Cash Receipts | |
| 10/02/18 | AP0098 | 302099 | | 13,440.98 | WASTE MANAGEMENT #96662 | 10/01-10/31/18 #96662 |
| 10/02/18 | AP0098 | 302100 | | 162.07 | AT AT&T #1226 | 09/20-10/19/18 #1226 |
| 10/02/18 | AR0000 | 0094 | 100.00 | | 11302 | |
| 10/02/18 | AR0000 | 0201 | 5.00 | | 31412 Erika Cruz | |
| 10/02/18 | AR0000 | 0713 | 100.00 | | 41207 1750-207 BC | |
| 10/02/18 | AR0000 | 1245 | 100.00 | | 41325 | |
| 10/02/18 | AR0000 | 2495 | 100.00 | | 31111 Brunswick | |
| 10/02/18 | AR0000 | 2506 | 100.00 | | 11108 1660-108 | |
| 10/02/18 | AR0000 | 2833 | 100.00 | | 23107 1710-107 | |
| 10/02/18 | AR0000 | 3915 | 20.00 | | 31412 FoB | |
| 10/02/18 | AR0000 | 41714 | 75.00 | | 41714 | |
| 10/02/18 | AR0000 | 4881 | 100.00 | | 11106 | |
| 10/02/18 | AR0000 | 6511 | 100.00 | | 31117 1770-117 | |
| 10/02/18 | AR0000 | 8109 | 75.00 | | 13113 Pet | |
| 10/02/18 | AR0000 | 8874 | 100.00 | | 32110 Ponto GRP LLC | |
| 10/02/18 | AR0000 | 8880 | 139.00 | | 32110 Ponto Grp LLC | |
| 10/02/18 | AR0000 | 9187 | 100.00 | | 21416 | |
| 10/02/18 | AR0000 | 9880 | 100.00 | | 51102 Tamika CadeT | |
| 10/02/18 | AR04 | AR04 | 17,129.03 | | Owner Cash Receipts | |
| 10/02/18 | AR0344 | AR-344 | 4,700.16 | | Owner Cash Receipts | |
| 10/03/18 | AR0000 | AR04 | 106,772.09 | | Owner Cash Receipts | |
| 10/04/18 | AP4028 | 172 | | 3,500.00 | CASTILLO LANDSCAPING CORP | 09/2018 |
| 10/04/18 | AP4028 | 173 | | 553.00 | JAMES VILSON | 10/1-10/5/18  #CUSTSVCREP |
| 10/04/18 | AP4028 | 174 | | 21.16 | PATRICIA BASDEN | REIMB COPY PAPER (3) |
| 10/04/18 | AP4028 | 175 | | 13,125.00 | PC PAINTING INC. | STUCCO WORK ALL BLDGS |
| 10/04/18 | AP4028 | 176 | | 1,500.00 | JUAN SEVERINO | CONSULTING SERVICES |
| 10/04/18 | AR0000 | AR04 | 26,773.15 | | Owner Cash Receipts | |
| 10/05/18 | AR0000 | AR04 | 26,272.91 | | Owner Cash Receipts | |
| 10/05/18 | AR0345 | AR-345 | 1,587.73 | | Owner Cash Receipts | |
| 10/08/18 | AP0098 | 101528 | | 387.30 | WSE FIRE & SECURITY SYSTE | CII Alarm |
| 10/08/18 | AP0098 | 101529 | | 5,550.00 | BLUE TROPICAL POOLS, INC | 08/2018 |
| 10/08/18 | AP0098 | 101530 | | 210.00 | IDEAL TECH SOLUTIONS, LLC | Camera Monitor |
| 10/08/18 | AP0098 | 101531 | | 11,886.88 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 09/20/18 |
| 10/08/18 | AP0098 | 101532 | | 494.00 | ESRM COMMUNICATIONS, LLC | 10/2018 |
| 10/08/18 | AP0098 | 101533 | | 36.18 | ALL CITY PAINT & HARDWARE | Outlet (1) Plate (1) |
| 10/08/18 | AP0098 | 101534 | | 307.97 | JAM LIGHTING DISTRIBUTORS | Lights (100) |
| 10/08/18 | AP0098 | 101535 | | 10.00 | AMAURY DIAZ | REFUND 213 |
| 10/08/18 | AP0098 | 101536 | | 550.00 | GLOBAL EXCEL CORP. | Expeditor inspection |
| 10/08/18 | AP0098 | 101537 | | 160.00 | THE LAKE DOCTORS, INC. | 09/2018 |

Date 07/15/19  Time:17:20:54 | **Jade Winds Association, Inc** | Report #7315   Page: 2

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000     Starting date: 10/01/18
Ending account #:  10106-000     Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 10/08/18 | AP0098 | 101538 | | | 15,000.00 | GLADSTONE & COMPANY, CPA | 2017 Audit | |
| 10/08/18 | AP0098 | 101539 | | | 44,077.51 | FIRST INSURANCE FUNDING | 10/2018 INSURANCE | |
| 10/08/18 | AP0098 | 101540 | | | 40.00 | YULIYA VINITSKAYA | REFUND 518 | |
| 10/08/18 | AP0098 | 101541 | | | 20.00 | MANUEL CORREA | REFUND 107 | |
| 10/08/18 | AP4049 | 177 | | | 975.00 | GOZLAN ELECTRIC LLC | RE-WIRE 240 VOLT CONDUIT | |
| 10/08/18 | AP4049 | 178 | | | 480.00 | SYSTEMATICS PLUMBING & DE | INSTALL SHOWER VALVE | |
| 10/08/18 | AP4067 | CK177 | | | 975.00 | GOZLAN ELECTRIC LLC | RE-WIRE 240 VOLT CONDUIT | |
| 10/09/18 | AR0000 | 101 | | 600.00 | | 21415 EDWARD KWAKU RENT | | |
| 10/09/18 | AR0000 | 25613 | | 100.00 | | 23108 APP FEE | | |
| 10/09/18 | AR0000 | 25614 | | 100.00 | | 23108 APP FEE | | |
| 10/09/18 | AR0000 | 30244 | | 100.00 | | 51502  APP FEE | | |
| 10/09/18 | AR0000 | 325 | | 100.00 | | 23304 THOMAS APP FEE | | |
| 10/09/18 | AR0000 | 3870 | | 900.00 | | 12314 RAMONA SILVA RENT | | |
| 10/09/18 | AR0000 | 4647 | | 100.00 | | 32114 APP FEE | | |
| 10/09/18 | AR0000 | 5495 | | 200.00 | | 12403 RENT | | |
| 10/09/18 | AR0000 | 85493 | | 500.00 | | 12403 RENT | | |
| 10/09/18 | AR0000 | 85494 | | 500.00 | | 12403 RENT | | |
| 10/09/18 | AR0000 | AR04 | | 15,256.83 | | Owner Cash Receipts | | |
| 10/09/18 | AR0000 | AR07 | | | 352.82 | Payment Adjustment | | |
| 10/09/18 | AR0000 | AR07 | | | 361.61 | Payment Adjustment | | |
| 10/09/18 | AR0351 | AR-351 | | 5,696.00 | | Owner Cash Receipts | | |
| 10/09/18 | AR0352 | AR-352 | | 1,560.39 | | Owner Cash Receipts | | |
| 10/10/18 | AP4067 | CK178 | | | 480.00 | SYSTEMATICS PLUMBING & DE | INSTALL SHOWER VALVE | |
| 10/10/18 | AR0000 | AR04 | | 43,603.25 | | Owner Cash Receipts | | |
| 10/11/18 | AP0000 | 181 | | 5,650.00 | | Void chk, SYSTEMATICS PLU | void & re-issue per p.m. | |
| 10/11/18 | AP0098 | 302101 | | | 29,332.18 | COMCAST #23074 | 09/30-10/29/18 #23074 | |
| 10/11/18 | AP0098 | 302102 | | | 165.95 | COMCAST #21082 | 09/28-10/27/18 #21082 | |
| 10/11/18 | AP0098 | 302103 | | | 718.61 | WASTE MANAGEMENT #23003 | 09/01-09/30/18 #23003 | |
| 10/11/18 | AP4078 | 179 | | | 27,677.50 | PLUS INTERNATIONAL BANK | LOAN PAYMENT 10/2018 | |
| 10/11/18 | AP4080 | 180 | | | 560.00 | JAMES VILSON | 10/8-10/12/18 #CUSTSVCREP | |
| 10/11/18 | AP4080 | 181 | | | 5,650.00 | SYSTEMATICS PLUMBING & DE | RUNNIG SNAKE/TWO BLDGS | |
| 10/11/18 | AR0000 | 1001 | | 1,500.00 | | 13212 ROBERTO PINO | | |
| 10/11/18 | AR0000 | 1037 | | 75.00 | | 41603 MEDEROS PET | | |
| 10/11/18 | AR0000 | 139 | | 30.00 | | 4134 KHRIAPINA FOBS | | |
| 10/11/18 | AR0000 | 145 | | 20.00 | | 13402 VIARES | | |
| 10/11/18 | AR0000 | 42216 | | 100.00 | | 31203 SPENCE APP FEE | | |
| 10/11/18 | AR0000 | 43690 | | 1,000.00 | | 32507 IVAN MALDONADO | | |
| 10/11/18 | AR0000 | 6650 | | 100.00 | | 41306 | | |
| 10/11/18 | AR0000 | 82387 | | 900.00 | | 13200 ELDA CARNEIRO | | |
| 10/11/18 | AR0000 | 94813 | | 200.00 | | 31113 APP FEE | | |
| 10/11/18 | AR0000 | AR04 | | 29,503.41 | | Owner Cash Receipts | | |
| 10/11/18 | AR0355 | AR-355 | | 338.33 | | Owner Cash Receipts | | |
| 10/11/18 | AR0357 | AR-357 | | 1,004.43 | | Owner Cash Receipts | | |
| 10/11/18 | AR0360 | AR-360 | | 1,587.79 | | Owner Cash Receipts | | |
| 10/12/18 | AR0000 | 1887 | | 596.00 | | 1710-213 Return Foreclous | | |
| 10/12/18 | AR0000 | AR04 | | 12,071.11 | | Owner Cash Receipts | | |
| 10/12/18 | AR0361 | AR-361 | | 5,642.51 | | Owner Cash Receipts | | |
| 10/13/18 | AR0000 | AR04 | | 3,939.92 | | Owner Cash Receipts | | |

Date 07/15/19  Time:17:20:54        **Jade Winds Association, Inc**        Report #7315   Page: 3

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 10/01/18
Ending account #:  10106-000      Ending date:  12/31/18
\*\*\* Not a standard period \*\*\*
Profit center: "All"

| Acct# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 10/15/18 | AP0098 | 101542 | | 6,976.75 | ATLANTIC PACIFIC MGT (APA | | 09/2018 ADMIN FEE |
| 10/15/18 | AP0098 | 101543 | | 15,105.25 | AMERICA SERVICES INDUSTRY | | 08/2018 |
| 10/15/18 | AP0098 | 101544 | | 832.00 | ATLANTIC PACIFIC MGT (APM | | 10/2018 BENEFITS |
| 10/15/18 | AP0099 | CK101524 | 15,500.00 | | CASTILLO LANDSCAPING CORP | | PLVoid: Check #101524 |
| 10/15/18 | AP4096 | 182 | | 600.00 | SYSTEMATICS PLUMBING & DE | | RUNNIG SNAKE/TWO BLDGS |
| 10/15/18 | AP4097 | 183 | | 2,200.00 | SYSTEMATICS PLUMBING & DE | | INSTALL SANITARY/VENTLINE |
| 10/15/18 | AP4098 | 184 | | 1,200.00 | SYSTEMATICS PLUMBING & DE | | SEWER LINE RPR |
| 10/15/18 | AP4856 | 1290 | | 23,890.00 | US TRUSTEE | | |
| 10/15/18 | AR0000 | AR04 | 9,368.31 | | Owner Cash Receipts | | |
| 10/16/18 | AR0000 | 178702 | 100.00 | | 31217 APP FEE | | |
| 10/16/18 | AR0000 | AR04 | 2,512.49 | | Owner Cash Receipts | | |
| 10/16/18 | AR0362 | AR-362 | 1,932.06 | | Owner Cash Receipts | | |
| 10/16/18 | AR0363 | AR-363 | 4.84 | | Owner Cash Receipts | | |
| 10/16/18 | AR0366 | AR-366 | 128.82 | | Owner Cash Receipts | | |
| 10/17/18 | AP0098 | 302104 | | 100.67 | FPL #84378 | | 08/16-9/17/18 #84378 |
| 10/17/18 | AR0000 | 136 | 500.00 | | 13402 VIARNES CONTRACTOR | | |
| 10/17/18 | AR0000 | 422135 | 100.00 | | 11407 ALEMAN-BRIZUELA APP | | |
| 10/17/18 | AR0000 | 785434 | 100.00 | | 41522 APPP FEE | | |
| 10/17/18 | AR04 | AR04 | 3,292.14 | | Owner Cash Receipts | | |
| 10/17/18 | AR0367 | AR-367 | 19.45 | | Owner Cash Receipts | | |
| 10/18/18 | AP0098 | 302105 | | 641.68 | FPL #01136 | | 09/17-10/16/18 #01136 |
| 10/18/18 | AP0098 | 302106 | | 298.03 | FPL #06310 | | 09/17-10/16/18 #06310 |
| 10/18/18 | AP0098 | 302107 | | 523.63 | FPL #31138 | | 09/17-10/16/18 #31138 |
| 10/18/18 | AP0098 | 302108 | | 1,061.68 | FPL #51116 | | 09/17-10/16/18 #51116 |
| 10/18/18 | AP0098 | 302109 | | 843.79 | FPL #51131 | | 09/17-10/16/18 #51131 |
| 10/18/18 | AP0098 | 302110 | | 699.60 | FPL #59424 | | 09/17-10/16/18 #59424 |
| 10/18/18 | AP0098 | 302111 | | 1,332.23 | FPL #51136 | | 09/17-10/16/18 #51136 |
| 10/18/18 | AP0098 | 302112 | | 134.90 | FPL #15096 | | 09/17-10/16/18 #15096 |
| 10/18/18 | AP0098 | 302113 | | 411.67 | FPL #25092 | | 09/17-10/16/18 #25096 |
| 10/18/18 | AP0098 | 302114 | | 667.96 | FPL #05099 | | 09/17-10/16/18 #05099 |
| 10/18/18 | AP0098 | 302115 | | 97.48 | FPL #84378 | | 09/17-10/16/18 #84378 |
| 10/18/18 | AP0098 | 302116 | | 771.54 | FPL #63288 | | 09/17-10/16/18 #63288 |
| 10/18/18 | AP0098 | 302117 | | 470.26 | FPL #69424 | | 09/17-10/16/18 #69424 |
| 10/18/18 | AP0098 | 302118 | | 832.74 | FPL #73186 | | 09/17-10/16/18 #73186 |
| 10/18/18 | AP0098 | 302119 | | 795.03 | FPL #82341 | | 09/17-10/16/18 #82341 |
| 10/18/18 | AP0098 | 302120 | | 165.95 | COMCAST BUSINESS #3772339 | | 10/20-11/19/18 #3772339 |
| 10/18/18 | AP0098 | 302121 | | 45.84 | FPL #25096 | | 09/17-10/16/18 #25096 |
| 10/18/18 | AP4120 | 185 | | 2,200.00 | SIMAR CONSTRUCTION GROUP | | RPR WALL/FLOOR/PLUMBING |
| 10/18/18 | AR0000 | AR04 | 1,549.55 | | Owner Cash Receipts | | |
| 10/19/18 | AP0098 | 101545 | | 1,480.00 | SHRAIBERG, FERRARA & LAND | | 7/3-8/27/18 #1982.000 |
| 10/19/18 | AP0098 | 101546 | | 2,651.80 | WSE FIRE & SECURITY SYSTE | | AI Fire Alarm |
| 10/19/18 | AP0098 | 101547 | | 1,131.95 | WSE FIRE & SECURITY SYSTE | | Annual maintenance |
| 10/19/18 | AP0098 | 101548 | | 29.39 | FEDEX | | SHIPPER 09/18/18 |
| 10/19/18 | AP0098 | 101549 | | 600.00 | SYSTEMATICS PLUMBING & DE | | Laundry Drain Jet |
| 10/19/18 | AP0098 | 101550 | | 10.00 | DIDIER MARZO | | REFUND PARKING PASS #508 |
| 10/19/18 | AP0098 | 101551 | | 450.00 | STRALEY & OTTO, PA | | 9/24/18 #E-410 |
| 10/19/18 | AP0098 | 101552 | | 405.00 | IDEAL TECH SOLUTIONS, LLC | | EXIT GATE MOTOR/ RPR |
| 10/19/18 | AP0098 | 101553 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | | 10/2018 |

Date 07/15/19  Time:17:20:54      **Jade Winds Association, Inc**      Report #7315   Page: 4

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 10/01/18
Ending account #:  10106-000      Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 10/19/18 | AP0098 | 101554 | | 350.00 | VERIFY SCREENING SOLUTION | 09/2018 | |
| 10/19/18 | AP0098 | 101555 | | 160.00 | THE LAKE DOCTORS, INC. | 10/2018 | |
| 10/19/18 | AP0098 | 101556 | | 13,254.99 | ELITE GUARD & PATROL SERV | 09/16-09/30/18 | |
| 10/19/18 | AP0098 | 101557 | | 75.00 | NIMBLE NETWORK SOLUTIONS | ANNUAL SUBSCRIPTION | |
| 10/19/18 | AP0098 | 101558 | | 7,414.25 | PETERS & PETERS ATTORNEYS | 8/1-9/4/18 #00005 | |
| 10/19/18 | AP0098 | 101559 | | 2,086.50 | PEXTEX PEST CONTROL & TER | 09/2018 | |
| 10/19/18 | AP0098 | 101560 | | 2,500.00 | BLUE TROPICAL POOLS, INC | 10/2018 | |
| 10/19/18 | AP0098 | 101561 | | 50.00 | DIEGO FIGUEROA | REFUND PARKING PASS #709 | |
| 10/19/18 | AP0098 | 101562 | | 10.00 | VICTORIA MASCARO | REFUND PARKING PASS #513 | |
| 10/19/18 | AP0098 | 101563 | | 50.00 | CANGIR ELCIN | REFUND PARKING PASS #807 | |
| 10/19/18 | AP0098 | 302122 | | 93.42 | FPL #13527 | 08/16-09/17/18 | |
| 10/19/18 | AP0098 | 302123 | | 54.25 | FPL #84637 | 09/07-10/08/18 #84637 | |
| 10/19/18 | AR0000 | AR04 | 3,076.61 | | Owner Cash Receipts | | |
| 10/19/18 | AR0368 | AR-368 | 352.82 | | Owner Cash Receipts | | |
| 10/22/18 | AP0098 | 101564 | | 77.59 | ALL CITY PAINT & HARDWARE | Drain Cleaner (1) | |
| 10/22/18 | AP0098 | 101565 | | 93.69 | ATLANTIC PACIFIC MGT (APA | 09/2018 POSTAGE | |
| 10/22/18 | AP0098 | 101566 | | 3,304.50 | PETERS & PETERS ATTORNEYS | 09/04-9/27/18 #00005 | |
| 10/22/18 | AP0098 | 101567 | | 30,324.56 | AMERICA SERVICES INDUSTRY | 10/2018 | |
| 10/22/18 | AP0098 | 101568 | | 10,596.55 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 10/04/18 | |
| 10/22/18 | AP0098 | 302124 | | 182.25 | CRYSTAL SPRINGS | 09/20-10/17/18 | |
| 10/22/18 | AP4154 | 186 | | 650.00 | ART PLUMBING AC & ELECTRI | LAUNDRYRM/JET LAUNDRYLINE | |
| 10/22/18 | AP4155 | 187 | | 650.00 | ART PLUMBING AC & ELECTRI | HYDROJET MAIN LINE | |
| 10/22/18 | AP4156 | 188 | | 1,200.00 | ART PLUMBING AC & ELECTRI | SNAKED TESTED DRAIN LINE | |
| 10/22/18 | AR0000 | AR04 | 5,524.52 | | Owner Cash Receipts | | |
| 10/23/18 | AP0098 | 302125 | | 668.48 | AT&T #4816 | 10/08-11/07/18 #4816 | |
| 10/23/18 | AP0098 | 302126 | | 328.21 | AT&T #7626 | 10/08-11/07/18 #7626 | |
| 10/23/18 | AR0000 | 145 | 50.00 | | 21313 IRIZARRY FOB | | |
| 10/23/18 | AR0000 | AR04 | 1,382.88 | | Owner Cash Receipts | | |
| 10/23/18 | AR0369 | AR-369 | 5,623.95 | | Owner Cash Receipts | | |
| 10/24/18 | AR0000 | 46093 | 100.00 | | 13406 BODILLO APP | | |
| 10/24/18 | AR0000 | 46094 | 100.00 | | 13406 BODILLO APP FEE | | |
| 10/24/18 | AR0000 | 87487 | 6,136.35 | | CSC ServiceWorks 0821 | | |
| 10/24/18 | AR0000 | AR04 | 2,158.24 | | Owner Cash Receipts | | |
| 10/24/18 | AR0372 | AR-372 | 1,192.92 | | Owner Cash Receipts | | |
| 10/25/18 | AP4180 | 189 | | 3,500.00 | CASTILLO LANDSCAPING CORP | 10/2018 | |
| 10/25/18 | AR0000 | AR04 | 4,268.80 | | Owner Cash Receipts | | |
| 10/25/18 | AR0373 | AR-373 | 1,123.75 | | Owner Cash Receipts | | |
| 10/26/18 | AR0000 | AR04 | 3,818.98 | | Owner Cash Receipts | | |
| 10/26/18 | AR0000 | AR07 | | 463.58 | Payment Adjustment | | |
| 10/26/18 | GJ0497 | JAB | 50.00 | | 21313 IRIZARRY FOB | | |
| 10/29/18 | AP4189 | 190 | | 775.00 | GOZLAN ELECTRIC LLC | RENEWCIRCUIT/RPR CUT PIPE | |
| 10/29/18 | AP4190 | 191 | | 480.00 | SYSTEMATICS PLUMBING & DE | SHOWER VALVE/ INSTALL | |
| 10/29/18 | AP4191 | 192 | | 1,650.00 | SYSTEMATICS PLUMBING & DE | A/C STOCK PIPE | |
| 10/29/18 | AP4192 | 193 | | 8,500.00 | TIMOTEO LAWN SERVICE LLC | TREE TRIMMING | |
| 10/29/18 | AR0000 | AR04 | 5,789.05 | | Owner Cash Receipts | | |
| 10/30/18 | AR0000 | 1835 | 10.00 | | 32211 MOUNT KEY | | |
| 10/30/18 | AR0000 | 3013 | 100.00 | | 12215 MOSENSON | | |
| 10/30/18 | AR0000 | 8311 | 20.00 | | 41820 VELASQUEZ KEY | | |

Date 07/15/19  Time:17:20:54

**Jade Winds Association, Inc**

Report #7315   Page: 5

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000    Starting date: 10/01/18
Ending account #:  10106-000    Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 10/30/18 | AR0000 | 87023 | 100.00 | | 32200 APP FEE | | |
| 10/30/18 | AR0000 | AR04 | 6,545.33 | | Owner Cash Receipts | | |
| 10/30/18 | AR0374 | AR-374 | 603.01 | | Owner Cash Receipts | | |
| 10/30/18 | AR0375 | AR-375 | 1,427.58 | | Owner Cash Receipts | | |
| 10/31/18 | AP0000 | 119 | 4,125.00 | | Void chk, SOUTHERN CHUTE | void per property. | |
| 10/31/18 | AP0098 | 101569 | | 19,824.94 | AMERICA SERVICES INDUSTRY | EXTRA MAINT / PORTERS | |
| 10/31/18 | AP0098 | 101570 | | 210.00 | MIAMI CLERK OF COURTS COD | UNIFORM VIOLATN #K018725 | |
| 10/31/18 | AP0098 | 101571 | | 823.90 | JAM LIGHTING DISTRIBUTORS | BULBS / BALLAST | |
| 10/31/18 | AP0098 | 101572 | | 250.00 | UNIFIED TECHNOLOGY GROUP | 10/2018 | |
| 10/31/18 | AP0098 | 101573 | | 27,097.05 | ELITE GUARD & PATROL SERV | 10/01-10/15/18 | |
| 10/31/18 | AP0098 | 101574 | | 1,959.98 | STRALEY & OTTO, PA | 4/26-9/11/18 #D808-2 | |
| 10/31/18 | AP0098 | 101575 | | 20.00 | ARKADLY SHAPIRO | REFUND PARKINGPASS #600 | |
| 10/31/18 | AP0098 | 101576 | | 2,000.00 | ADRIANO RODRIGUEZ | SECURITY REFUND #31316 | |
| 10/31/18 | AP0098 | 101577 | | 1,000.00 | CLAUDIA CASSATI | SECURITY REFUND #41527 | |
| 10/31/18 | AP0098 | 101578 | | 1,000.00 | JACKELYN VILLANUEVA | SECURITY REFUND #31509 | |
| 10/31/18 | AP0098 | 101579 | | 10.00 | LAURA LEVI | REFUND OVERNIGHTPASS #212 | |
| 10/31/18 | AP0098 | 101580 | | 50.00 | ELIZABETH CORDOVA | REFUND PARKING PASS #612 | |
| 10/31/18 | AP0098 | 101581 | | 444.30 | VINZO GROUP LLC | REFUND OVERPMNT #12303 | |
| 10/31/18 | AR0000 | 4657 | 100.00 | | 41617 Cesar A Vesga | | |
| 10/31/18 | AR0000 | 4658 | 100.00 | | 41617 Cesar Vesga | | |
| 10/31/18 | AR0000 | AR04 | 15,175.06 | | Owner Cash Receipts | | |
| 10/31/18 | CR0000 | ADJUST | | 108.00 | Returned Item Fees | | |
| 10/31/18 | CR0000 | ADJUST | 410.13 | | CC Payments Rec'd | | |
| 10/31/18 | CR0000 | ADJUST | 8.29 | | Oct. Interest | | |
| 10/31/18 | CR0000 | ADJUST | | 1,500.00 | Ck#1289 | | |
| 10/31/18 | CR0000 | ADJUST | | 23,890.00 | Ck#1290 | | |
| 10/31/18 | CR0000 | ADJUST | | 6.00 | Bank Fee | | |
| 10/31/18 | CR0000 | ADJUST | | 142.98 | FPL | | |
| 10/31/18 | CR0000 | ADJUST | | 187.43 | Debit Card- Amazon | | |
| 10/31/18 | RJ0004 | LS | 2,231.10 | | Credit Card Income | | |
| 10/31/18 | RJ0004 | LS | | 258.02 | DIS CC bank fee | | |
| 11/01/18 | AP0098 | 302127 | | 13,440.98 | WASTE MANAGEMENT #96662 | 11/01-11/30/18 #96662 | |
| 11/01/18 | AP4227 | 194 | | 187.50 | GLOBAL EXCEL CORP. | MDC MICROFILM | |
| 11/01/18 | AP4228 | 195 | | 2,200.00 | SYSTEMATICS PLUMBING & DE | INSTALL SANITARY LINE | |
| 11/01/18 | AP4229 | 196 | | 1,008.66 | SCOTTSDALE INSURANCE COMP | DEDCTBLE CLAIM#0181760101 | |
| 11/01/18 | AP4230 | 197 | | 1,628.29 | SCOTTSDALE INSURANCE COMP | CLAIM0181579901/018182190 | |
| 11/01/18 | AP4231 | 198 | | 1,500.00 | JUAN SEVERINO | 11/2018 CONSULTING | |
| 11/01/18 | AP4234 | 199 | | 2,775.00 | IDEAL TECH SOLUTIONS, LLC | 50%DEP/INSTALL READERS | |
| 11/01/18 | AP4235 | 200 | | 275.00 | IDEAL TECH SOLUTIONS, LLC | 50%FNLPMNT/ INSTALREADER | |
| 11/01/18 | AP4236 | 201 | | 1,397.62 | IDEAL TECH SOLUTIONS, LLC | 50%DEP/INSTL ACCESSCLOUD | |
| 11/01/18 | AP4237 | 202 | | 1,397.63 | IDEAL TECH SOLUTIONS, LLC | 50%FNLPMNT/ ACCESSCLOUD | |
| 11/01/18 | AP4238 | 203 | | 1,096.52 | IDEAL TECH SOLUTIONS, LLC | 50%FNLPMNT/CLOUD CONTROLS | |
| 11/01/18 | AP4239 | 204 | | 1,096.53 | IDEAL TECH SOLUTIONS, LLC | 50%DEP/ CLOUD CONTROLLER | |
| 11/01/18 | AR0000 | AR04 | 8,819.56 | | Owner Cash Receipts | | |
| 11/01/18 | CR0000 | ADJUST | 68.34 | | CC Fees Rec'd | | |
| 11/02/18 | AR0000 | AR04 | 14,816.82 | | Owner Cash Receipts | | |
| 11/02/18 | AR0376 | AR-376 | 3,488.54 | | Owner Cash Receipts | | |

Date 07/15/19  Time:17:20:54

**Jade Winds Association, Inc**

Report #7315   Page: 6

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000  Starting date: 10/01/18
Ending account #:  10106-000  Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|---|
| 11/04/18 | AR0000 | AR04 | | 19,716.26 | | Owner Cash Receipts | | | |
| 11/04/18 | GJ0530 | LS | | | 19,716.26 | 11/04 Lockbox s/b 12/04 | | | |
| 11/05/18 | AP0000 | 205 | | 7,850.00 | | Void chk, TIMOTEO LAWN SE | | VOID PER CAROL PM | |
| 11/05/18 | AP0098 | 302128 | | | 29,328.04 | COMCAST #23074 | | 10/30-11/29/18 #23074 | |
| 11/05/18 | AP0098 | 302129 | | | 162.64 | AT&T #1226 | | 10/20-11/19/18 #1226 | |
| 11/05/18 | AP0098 | 302130 | | | 165.95 | COMCAST #21082 | | 10/28-11/27/18 #21082 | |
| 11/05/18 | AP0098 | 302131 | | | 126.40 | MIAMI-DADE WATER & SEWER# | | 09/12-10/11/18 #85235 | |
| 11/05/18 | AP0098 | 302132 | | | 4,061.45 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #55015 | |
| 11/05/18 | AP0098 | 302133 | | | 4,939.33 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #72339 | |
| 11/05/18 | AP0098 | 302134 | | | 7,623.64 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #56988 | |
| 11/05/18 | AP0098 | 302136 | | | 2,831.71 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #70993 | |
| 11/05/18 | AP0098 | 302137 | | | 1,987.16 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #21736 | |
| 11/05/18 | AP0098 | 302138 | | | 11,788.77 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #16343 | |
| 11/05/18 | AP0098 | 302139 | | | 4,732.91 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #29503 | |
| 11/05/18 | AP0098 | 302140 | | | 5,111.66 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #39164 | |
| 11/05/18 | AP0098 | 302141 | | | 5.39 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #29757 | |
| 11/05/18 | AP0098 | 302142 | | | 2,309.31 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #11331 | |
| 11/05/18 | AP4264 | 205 | | | 7,850.00 | TIMOTEO LAWN SERVICE LLC | | PALM TREE TRIMMING | |
| 11/05/18 | AR0000 | 136 | | 100.00 | | 41222 MACCARI APP FEE | | | |
| 11/05/18 | AR0000 | AR04 | | 110,270.29 | | Owner Cash Receipts | | | |
| 11/05/18 | AR0000 | AR07 | | | 427.42 | Payment Adjustment | | | |
| 11/05/18 | AR0379 | AR-379 | | 1,581.75 | | Owner Cash Receipts | | | |
| 11/05/18 | AR0380 | AR-380 | | 646.02 | | Owner Cash Receipts | | | |
| 11/06/18 | AP0098 | 101582 | | | 1,390.28 | THE WATER RESTORATION GRO | | DRYOUT | |
| 11/06/18 | AP0098 | 101583 | | | 14,384.25 | AMERICA SERVICES INDUSTRY | | 09/2018 | |
| 11/06/18 | AP0098 | 101584 | | | 494.00 | ESRM COMMUNICATIONS, LLC | | 11/2018 | |
| 11/06/18 | AP0098 | 101585 | | | 609.90 | PRECISION ENGINEERING | | Copier Repairs | |
| 11/06/18 | AP0098 | 101586 | | | 52.40 | VINZO GROUP LLC | | REFUND OVERPAYMENT #12303 | |
| 11/06/18 | AP0098 | 101587 | | | 50.00 | MAYLEN  DIAZ | | REFUND PARKING PASS #213 | |
| 11/06/18 | AP0098 | 101588 | | | 50.00 | JOAN THOMAS | | REFUND PARKINGPASS #304 | |
| 11/06/18 | AP0098 | 101589 | | | 6,340.90 | JAHANBAKHSH NASSERZARE | | RFND CREDIT ONACCT #31514 | |
| 11/06/18 | AR0000 | AR04 | | 32,413.31 | | Owner Cash Receipts | | | |
| 11/07/18 | AP4289 | 206 | | | 1,000.00 | PLUS INTERNATIONAL BANK | | EVALUATION REPORT #9 | |
| 11/07/18 | AR0000 | 037283 | | 1,000.00 | | 12403 RENT | | | |
| 11/07/18 | AR0000 | 037284 | | 200.00 | | 12403  RENT | | | |
| 11/07/18 | AR0000 | 049101 | | 1,000.00 | | 32507 RENT | | | |
| 11/07/18 | AR0000 | 1002 | | 1,500.00 | | 13212 PINO RENT | | | |
| 11/07/18 | AR0000 | 102 | | 600.00 | | 21415 KWAKU RENT | | | |
| 11/07/18 | AR0000 | 3873 | | 900.00 | | 12314 SILVA RENT | | | |
| 11/07/18 | AR0000 | AR04 | | 29,683.33 | | Owner Cash Receipts | | | |
| 11/07/18 | AR0000 | AR07 | | | 352.82 | Payment Adjustment | | | |
| 11/07/18 | AR0385 | AR-385 | | 34,755.46 | | Owner Cash Receipts | | | |
| 11/08/18 | AP0098 | 302143 | | | 1,670.06 | WASTE MANAGEMENT #23003 | | 11/01-11/30/18 #23003 | |
| 11/08/18 | AP4346 | 207 | | | 689.08 | BOGDAN CONTANTINESCU | | REIMB WEEKLY RENTAL | |
| 11/08/18 | AP4346 | 208 | | | 13,125.00 | PC PAINTING INC. | | BALDUE/ STUCCO WORK | |
| 11/08/18 | AP4346 | 209 | | | 27,677.50 | PLUS INTERNATIONAL BANK | | LOAN PAYMENT 11/2018 | |
| 11/08/18 | AR0000 | AR04 | | 25,969.84 | | Owner Cash Receipts | | | |
| 11/09/18 | AR0000 | AR04 | | 11,972.38 | | Owner Cash Receipts | | | |

Date 07/15/19  Time:17:20:54        **Jade Winds Association, Inc**        Report #7315   Page: 7

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000      Starting date: 10/01/18
Ending account #:   10106-000      Ending date:   12/31/18
\*\*\* Not a standard period \*\*\*
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 11/12/18 | AP4394 | 210 | | | 4,950.00 | TIMOTEO LAWN SERVICE LLC | PALM TREE TRIMMING | |
| 11/12/18 | AP4401 | 211 | | | 4,793.31 | BLUE HILL PRESS INC. DBA | ANNUAL BUDGET 2019 | |
| 11/12/18 | AR0000 | 0272 | | 10.00 | | 23216 Graciela Alcantara | | |
| 11/12/18 | AR0000 | 1225 | | 100.00 | | 31115  Maria Labrador | | |
| 11/12/18 | AR0000 | 1336 | | 100.00 | | 41314  Miilagros | | |
| 11/12/18 | AR0000 | 1347 | | 100.00 | | 41314 | | |
| 11/12/18 | AR0000 | 3876 | | 100.00 | | 12406 | | |
| 11/12/18 | AR0000 | 5313 | | 100.00 | | 41620 Carlos | | |
| 11/12/18 | AR0000 | 8083 | | 100.00 | | 41620 | | |
| 11/12/18 | AR0000 | 8362 | | 100.00 | | 21100 | | |
| 11/12/18 | AR0000 | 8625 | | 100.00 | | 23108 Russell M Young | | |
| 11/12/18 | AR0000 | 8636 | | 175.00 | | 23108  Russell M Young | | |
| 11/12/18 | AR0000 | 9656 | | 100.00 | | 11106 Moises J Villar | | |
| 11/12/18 | AR0000 | 9718 | | 100.00 | | 51405 Wang Hao | | |
| 11/12/18 | AR0000 | 9729 | | 100.00 | | 31307 | | |
| 11/12/18 | AR0390 | AR-390 | | 1,452.36 | | Owner Cash Receipts | | |
| 11/13/18 | AR0000 | AR04 | | 36,000.41 | | Owner Cash Receipts | | |
| 11/13/18 | AR0391 | AR-391 | | 596.02 | | Owner Cash Receipts | | |
| 11/13/18 | AR0392 | AR-392 | | 869.76 | | Owner Cash Receipts | | |
| 11/14/18 | AR0000 | AR04 | | 13,722.15 | | Owner Cash Receipts | | |
| 11/14/18 | AR0394 | AR-394 | | 9,377.42 | | Owner Cash Receipts | | |
| 11/15/18 | AP0098 | 101590 | | | 22,235.77 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 10/18/18 | |
| 11/15/18 | AP0098 | 101591 | | | 44,077.51 | FIRST INSURANCE FUNDING | 11/2018 INSURANCE | |
| 11/15/18 | AP0098 | 101592 | | | 1,398.60 | IDEAL TECH SOLUTIONS, LLC | Bar Codes (200) | |
| 11/15/18 | AP0098 | 101593 | | | 425.00 | PETERS & PETERS ATTORNEYS | 7/20/18 #00384 | |
| 11/15/18 | AP0098 | 101594 | | | 7,000.60 | ATLANTIC PACIFIC MGT (APA | 11/2018 MANAGEMENT FEES | |
| 11/15/18 | AP0098 | 101595 | | | 1,091.35 | SHRAIBERG, FERRARA & LAND | 6/4-/29/18 #1982.000 | |
| 11/15/18 | AP0098 | 101596 | | | 207.00 | ECOLO ODOR CONTROL SYSTEM | 11/2018 | |
| 11/15/18 | AP0098 | 101597 | | | 53.25 | ALL CITY PAINT & HARDWARE | Paint/screentool/sndpaper | |
| 11/15/18 | AP0098 | 101598 | | | 450.00 | BLUE TROPICAL POOLS, INC | FAULTY LINE/ FEEDER | |
| 11/15/18 | AP0098 | 101599 | | | 50.00 | CARLOS LEITES DE MORAES | REFUND PARKING PASS #705 | |
| 11/15/18 | AP0098 | 101600 | | | 2,000.00 | JOSE MUHAFRA | SECURITY REFUND #31813 | |
| 11/15/18 | AP0098 | 101601 | | | 10.00 | AMAURY DIAZ | REFUND PARKING PASS #213 | |
| 11/15/18 | AP0098 | 302144 | | | 165.95 | COMCAST BUSINESS #3772339 | 11/20-12/19/18 #3772339 | |
| 11/15/18 | AP4437 | 212 | | | 4,134.48 | BOGDAN CONTANTINESCU | REIMB/HOTEL FLOOD IN UNIT | |
| 11/15/18 | AR0000 | AR04 | | 6,584.63 | | Owner Cash Receipts | | |
| 11/15/18 | AR0000 | AR07 | | | 434.88 | Payment Adjustment | | |
| 11/15/18 | AR0396 | AR-396 | | 868.00 | | Owner Cash Receipts | | |
| 11/16/18 | AP0098 | 302145 | | | 662.09 | AT&T #4816 | 11/08-11/07/18 #4816 | |
| 11/16/18 | AP0098 | 302146 | | | 329.14 | AT&T #7626 | 11/08-12/07/18 #7626 | |
| 11/16/18 | AR0000 | AR04 | | 2,888.57 | | Owner Cash Receipts | | |
| 11/19/18 | AR0000 | 0100 | | 1,100.00 | | 21316 RENT | | |
| 11/19/18 | AR0000 | 110654 | | 900.00 | | 13200 RENT | | |
| 11/19/18 | AR0000 | 110655 | | 50.00 | | 13200 RENT | | |
| 11/19/18 | AR0000 | 203 | | 10.00 | | 41712 Nosonchuk | | |
| 11/19/18 | AR0000 | 252777 | | 1,000.00 | | 21316 RENT | | |
| 11/19/18 | AR0000 | 252778 | | 100.00 | | 21316 RENT | | |
| 11/19/18 | AR0000 | AR04 | | 1,089.76 | | Owner Cash Receipts | | |

Date 07/15/19  Time:17:20:54       **Jade Winds Association, Inc**        Report #7315   Page: 8

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 10/01/18
Ending account #:  10106-000      Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 11/19/18 | AR0399 | AR-399 | 2,937.11 | | | Owner Cash Receipts | | |
| 11/20/18 | AP0098 | 302147 | | 195.27 | CRYSTAL SPRINGS | | 10/18-11/14/18 | |
| 11/20/18 | AR0000 | AR04 | 2,450.42 | | | Owner Cash Receipts | | |
| 11/21/18 | AP0098 | 302148 | | 298.03 | FPL #06310 | | 10/16-11/14/18 #06310 | |
| 11/21/18 | AP0098 | 302149 | | 93.42 | FPL #13527 | | 10/16-11/14/18 #13527 | |
| 11/21/18 | AP0098 | 302150 | | 545.85 | FPL #31138 | | 10/16-11/14/18 #31138 | |
| 11/21/18 | AP0098 | 302151 | | 992.71 | FPL #51116 | | 10/16-11/14/18 #51116 | |
| 11/21/18 | AP0098 | 302152 | | 907.91 | FPL #51131 | | 10/16-11/14/18 #51131 | |
| 11/21/18 | AP0098 | 302153 | | 702.00 | FPL #59424 | | 10/16-11/14/18 #59424 | |
| 11/21/18 | AP0098 | 302154 | | 141.15 | FPL #15096 | | 10/16-11/14/18 #15096 | |
| 11/21/18 | AP0098 | 302155 | | 411.67 | FPL #25092 | | 10/16-11/14/18 #25092 | |
| 11/21/18 | AP0098 | 302156 | | 689.93 | FPL #05099 | | 10/16-11/14/18 #05099 | |
| 11/21/18 | AP0098 | 302157 | | 77.53 | FPL #84378 | | 10/16-11/14/18 #84378 | |
| 11/21/18 | AP0098 | 302158 | | 756.53 | FPL #63288 | | 10/16-11/14/18 #63288 | |
| 11/21/18 | AP0098 | 302159 | | 738.92 | FPL #73186 | | 10/16-11/14/18 #73186 | |
| 11/21/18 | AP0098 | 302160 | | 940.04 | FPL #82341 | | 10/16-11/14/18 #82341 | |
| 11/21/18 | AP0098 | 302161 | | 46.64 | FPL #25096 | | 10/16-11/14/18 #25096 | |
| 11/21/18 | AP0098 | 302162 | | 107.94 | FPL #41130 | | 10/16-11/14/18 #41130 | |
| 11/21/18 | AP0098 | 302163 | | 1,562.87 | FPL #51136 | | 10/16-11/14/18 #51136 | |
| 11/21/18 | AR0000 | AR04 | 2,416.14 | | | Owner Cash Receipts | | |
| 11/21/18 | AR0401 | AR-401 | 427.57 | | | Owner Cash Receipts | | |
| 11/21/18 | GJ0511 | JLL | | 1,100.00 | 21316 RENT | | | |
| 11/23/18 | AP0098 | 302164 | | 691.01 | FPL #01136 | | 10/16-11/14/18 #01136 | |
| 11/23/18 | AP0098 | 302165 | | 455.62 | FPL #69424 | | 10/16-11/14/18 #69424 | |
| 11/23/18 | AP0098 | 302166 | | 54.25 | FPL #84637 | | 10/08-11/06/18 #84637 | |
| 11/23/18 | AR0000 | AR04 | 2,008.07 | | | Owner Cash Receipts | | |
| 11/26/18 | AP0098 | 101602 | | 304.95 | WSE FIRE & SECURITY SYSTE | | Monitoring | |
| 11/26/18 | AP0098 | 101603 | | 13,651.62 | ELITE GUARD & PATROL SERV | | 10/16-10/31/18 | |
| 11/26/18 | AP0098 | 101604 | | 160.00 | THE LAKE DOCTORS, INC. | | 11/2018 | |
| 11/26/18 | AP0098 | 101605 | | 2,500.00 | BLUE TROPICAL POOLS, INC | | 11/2018 | |
| 11/26/18 | AP0098 | 101606 | | 991.00 | VERIFY SCREENING SOLUTION | | 10/1-10/3/18 | |
| 11/26/18 | AP0098 | 101607 | | 44,528.56 | AMERICA SERVICES INDUSTRY | | 11/2018 | |
| 11/26/18 | AP0098 | 101608 | | 250.00 | UNIFIED TECHNOLOGY GROUP | | 11/2018 | |
| 11/26/18 | AP0098 | 101609 | | 34,469.34 | COFFEY BURLINGTON, PL | | 8/1-8/31 #430-001M | |
| 11/26/18 | AP0098 | 101610 | | 775.00 | GOZLAN ELECTRIC LLC | | RPR UNDERGRND ELECTRICAL | |
| 11/26/18 | AP0098 | 101611 | | 4,400.00 | TIMOTEO LAWN SERVICE LLC | | 11/2018 | |
| 11/26/18 | AP0098 | 101612 | | 2,086.52 | PEXTEX PEST CONTROL & TER | | 10/2018 | |
| 11/26/18 | AP0098 | 101613 | | 207.50 | STRALEY & OTTO, PA | | 3/14-4/2/18 #D223E-4 | |
| 11/26/18 | AP0098 | 101614 | | 3,514.07 | IDEAL TECH SOLUTIONS, LLC | | INSTALL VIKING MOTOR/GATE | |
| 11/26/18 | AP0098 | 101615 | | 4,635.75 | PETERS & PETERS ATTORNEYS | | 7/2-8/1/18 #00005 | |
| 11/26/18 | AP0098 | 101616 | | 10.00 | OMAURI MARKSMAN | | REFUND PARKINGPASS #410 | |
| 11/26/18 | AP0098 | 101617 | | 50.00 | CARLOS LEITES DE MORAES | | REFUND PARKINGPASS #705 | |
| 11/26/18 | AP0098 | 101618 | | 500.00 | ERNESTO VIARNES #11412 | | REFUND DAMAGELIGHT#A3402 | |
| 11/26/18 | AP0098 | 101619 | | 1,000.00 | JUAN & ADRIANA SIERRA | | SECURITY REFUND #23215 | |
| 11/26/18 | AP4493 | VH5398 | 2,119.00 | | OFFICE OF THE U.S. TRUSTE | | BALDUE/ PERIOD 10/31/18 | |
| 11/26/18 | AP4494 | 213 | | 531.25 | GALLARDO LAW OFFICES, P.A | | 06/08-11/06/18 | |
| 11/26/18 | AP4494 | 214 | | 2,119.00 | OFFICE OF THE U.S. TRUSTE | | BALDUE/ PERIOD 10/31/18 | |
| 11/26/18 | AP4494 | 215 | | 506.00 | PETERS & PETERS ATTORNEYS | | LEGAL FEES 1690-115 | |

Date 07/15/19  Time:17:20:54                    **Jade Winds Association, Inc**                    Report #7315   Page: 9

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 10/01/18
Ending account #:  10106-000           Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---|--------------|----------|----------|-----------|-------------|
| 11/26/18 | AP4494 | 216 | | 650.00 | CAMA SPECIAL EVENTS SUPER | ELECTION TENT | |
| 11/26/18 | AR0000 | 1012 | 1,350.00 | | 23409 CLADIA MARTINEZ | | |
| 11/26/18 | AR0000 | 1013 | 1,350.00 | | 23409 CLADIA MARTINEZ | | |
| 11/26/18 | AR0000 | 370581 | 100.00 | | 31206 APP FEE | | |
| 11/26/18 | AR0000 | 729864 | 6,709.55 | | CSCServiceWorks | | |
| 11/26/18 | AR0000 | 99353 | 100.00 | | 41326 FERNANDEZ APP | | |
| 11/26/18 | AR0000 | 99354 | 100.00 | | 41326 FERNANDEZ APP FEE | | |
| 11/26/18 | AR0000 | AR04 | 4,033.76 | | Owner Cash Receipts | | |
| 11/27/18 | AR0000 | AR04 | 2,279.34 | | Owner Cash Receipts | | |
| 11/27/18 | AR0402 | AR-402 | 1,947.77 | | Owner Cash Receipts | | |
| 11/28/18 | AR0000 | AR04 | 7,363.10 | | Owner Cash Receipts | | |
| 11/29/18 | AP0098 | 101620 | | 10,694.85 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 11/15/18 | |
| 11/29/18 | AP4513 | 217 | | 2,900.00 | TIMOTEO LAWN SERVICE LLC | BAL DUE/TREE TRIMMING | |
| 11/29/18 | AR0000 | AR04 | 4,960.56 | | Owner Cash Receipts | | |
| 11/29/18 | AR0404 | AR-404 | 519.00 | | Owner Cash Receipts | | |
| 11/30/18 | AR0000 | AR04 | 8,460.64 | | Owner Cash Receipts | | |
| 11/30/18 | CR0000 | ADJUST | | 72.00 | Return Item Fees | | |
| 11/30/18 | CR0000 | ADJUST | | 21.00 | Bank Fee | | |
| 11/30/18 | CR0000 | ADJUST | 7.87 | | Nov. Interest | | |
| 11/30/18 | CR0000 | ADJUST | | 3,178.99 | CC Payment | | |
| 11/30/18 | CR0000 | ADJUST | | 578.60 | Debit Card Purchases | | |
| 11/30/18 | CR0000 | ADJUST | 23,890.00 | | Ck# 1290 US Trustee | | |
| 11/30/18 | GJ0526 | LS | 191.01 | | Reclass 10105 > 10106 | | |
| 11/30/18 | GJ0526 | LS | | 5.16 | Reclass 10105 > 10106 | | |
| 11/30/18 | RJ0004 | LS | 712.78 | | Credit Card Income | | |
| 11/30/18 | RJ0004 | LS | | 210.43 | DIS CC bank fee | | |
| 12/01/18 | CR0000 | ADJUST | 48.81 | | CC Income | | |
| 12/03/18 | AP4541 | 218 | | 33.92 | CAROL COLLINS | REIMB TREE ORNAMENTS | |
| 12/03/18 | AP4541 | 219 | | 1,500.00 | JUAN SEVERINO | 12/2018 CONSULTING | |
| 12/03/18 | AR0000 | 006991 | 100.00 | | 23313 RIONDINO APP FEE | | |
| 12/03/18 | AR0000 | 0099 | 1,100.00 | | 21316 DECEMBER RENT | | |
| 12/03/18 | AR0000 | 049030 | 100.00 | | 11302 HERNANDEZ APP FEE | | |
| 12/03/18 | AR0000 | 049031 | 100.00 | | 11302 HERNANDEZ APP FEE | | |
| 12/03/18 | AR0000 | 053549 | 100.00 | | 23107 APP FEE | | |
| 12/03/18 | AR0000 | 1033 | 10.00 | | 12313 DIEZ DECAL | | |
| 12/03/18 | AR0000 | 275 | 10.00 | | 23216 DE ARANCIBIA BARCOD | | |
| 12/03/18 | AR0000 | 368902 | 300.00 | | 23411 TORRES APP FEE | | |
| 12/03/18 | AR0000 | 370985 | 500.00 | | 21316 NOV RENT | | |
| 12/03/18 | AR0000 | 370986 | 500.00 | | 21316 NOV RENT | | |
| 12/03/18 | AR0000 | 370987 | 100.00 | | 21316 NOV RENT | | |
| 12/03/18 | AR0000 | 456500 | 100.00 | | 31616 APP FEE | | |
| 12/03/18 | AR0000 | 500262 | 100.00 | | 41206 EMANO APP FEE | | |
| 12/03/18 | AR0000 | 595781 | 100.00 | | 31503 APP FEE | | |
| 12/03/18 | AR0000 | 787145 | 75.00 | | 41522 PET DEPOSIT | | |
| 12/03/18 | AR0000 | 802544 | 100.00 | | 13415 COHEN APP FEE | | |
| 12/03/18 | AR0000 | 815618 | 100.00 | | 41817 KAPLAN APP FEE | | |
| 12/03/18 | AR0000 | 888384 | 100.00 | | 11109 BEMBRY APP FEE | | |
| 12/03/18 | AR0000 | 903034 | 100.00 | | 13415 COHEN APP FEE | | |

Date 07/15/19  Time:17:20:54      **Jade Winds Association, Inc**      Report #7315  Page:

## G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 10/01/18
Ending account #:  10106-000      Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 12/03/18 | AR0000 | 922068 | | 100.00 | | 31106 MAIABELLO/ AMIEL AP | | |
| 12/03/18 | AR0000 | AR04 | | 111,665.96 | | Owner Cash Receipts | | |
| 12/03/18 | AR0000 | AR07 | | | 402.93 | Payment Adjustment | | |
| 12/03/18 | AR0405 | AR-405 | | 444.30 | | Owner Cash Receipts | | |
| 12/03/18 | GJ0524 | JAB | | | 427.42 | BB&T Return unit 41105 | | |
| 12/04/18 | AP0098 | 302178 | | | 165.95 | COMCAST #21082 | 11/28-12/27/18 #21082 | |
| 12/04/18 | AP0098 | 302180 | | | 29,328.04 | COMCAST #23074 | 11/30-12/29/18 #23074 | |
| 12/04/18 | AR0000 | AR07 | | | 238.83 | Payment Adjustment | | |
| 12/04/18 | AR0428 | AR-428 | | 238.83 | | Owner Cash Receipts | | |
| 12/04/18 | GJ0530 | LS | | 19,716.26 | | 11/04 Lockbox s/b 12/04 | | |
| 12/05/18 | AP0098 | 302167 | | | 10,650.71 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #16343 | |
| 12/05/18 | AP0098 | 302168 | | | 2,472.43 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #21736 | |
| 12/05/18 | AP0098 | 302169 | | | 4,401.60 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #29503 | |
| 12/05/18 | AP0098 | 302170 | | | 5.39 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #29757 | |
| 12/05/18 | AP0098 | 302171 | | | 4,859.01 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #39164 | |
| 12/05/18 | AP0098 | 302172 | | | 3,903.61 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #55015 | |
| 12/05/18 | AP0098 | 302173 | | | 8,942.08 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #56988 | |
| 12/05/18 | AP0098 | 302174 | | | 2,874.86 | MIAMI-DADE WATER & SEWER# | 10/11-11/8/18 #70993 | |
| 12/05/18 | AP0098 | 302175 | | | 4,486.44 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #72339 | |
| 12/05/18 | AP0098 | 302176 | | | 138.25 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #85235 | |
| 12/05/18 | AP0098 | 302177 | | | 2,281.56 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #11331 | |
| 12/05/18 | AP0098 | 302179 | | | 162.52 | AT&T #1226 | 11/20-12/19/18 #1226 | |
| 12/05/18 | AR0000 | AR04 | | 29,820.31 | | Owner Cash Receipts | | |
| 12/06/18 | AP0098 | 101621 | | | 50.00 | TAMARA IRIZARRY | REFUND PARKING PASS #313 | |
| 12/06/18 | AR0000 | AR04 | | 26,073.74 | | Owner Cash Receipts | | |
| 12/06/18 | AR0000 | AR07 | | | 342.52 | Payment Adjustment | | |
| 12/06/18 | AR0000 | AR07 | | | 444.30 | Payment Adjustment | | |
| 12/06/18 | AR0000 | AR07 | | | 382.75 | Payment Adjustment | | |
| 12/06/18 | AR0410 | AR-410 | | 2,957.17 | | Owner Cash Receipts | | |
| 12/07/18 | AR0000 | AR04 | | 17,774.05 | | Owner Cash Receipts | | |
| 12/07/18 | AR0415 | AR-415 | | 505.84 | | Owner Cash Receipts | | |
| 12/07/18 | AR0416 | AR-416 | | 509.92 | | Owner Cash Receipts | | |
| 12/10/18 | AP0000 | 223 | | 50.00 | | Void chk, DIANA LADINO | VOID PER PROPERTY | |
| 12/10/18 | AP0000 | 232 | | 50.00 | | Void chk, LOIDA HERNANDEZ | VOID PER PROPERTY | |
| 12/10/18 | AP0000 | 233 | | 150.00 | | Void chk, LUIS BANACOURT | WRONG AMOUNT | |
| 12/10/18 | AP0098 | 101622 | | | 3,664.00 | DBPR-DIVISION OF FL LAND | 1/1-12/31/18 #PR1S017611 | |
| 12/10/18 | AP0098 | 101623 | | | 102.65 | ALL CITY PAINT & HARDWARE | Greenboard | |
| 12/10/18 | AP0098 | 101624 | | | 5,490.00 | AVENTURA ELEVATOR INC | 10/2018 | |
| 12/10/18 | AP0098 | 101625 | | | 147.74 | ATLANTIC PACIFIC MGT (APA | 11/2018 POSTAGE | |
| 12/10/18 | AP0098 | 101626 | | | 188.62 | SCOTTSDALE INSURANCE COMP | 08/25/17-08/25/18 | |
| 12/10/18 | AP0098 | 101627 | | | 207.00 | ECOLO ODOR CONTROL SYSTEM | 12/2018 | |
| 12/10/18 | AP0098 | 101628 | | | 2,745.00 | AVENTURA ELEVATOR INC | 11/2018 | |
| 12/10/18 | AP4630 | 220 | | | 150.00 | ANTONIO ORTIZ | HOLIDAY BONUS 2018 | |
| 12/10/18 | AP4630 | 221 | | | 50.00 | CAROLINA BATANCOURT | HOLIDAY BONUS 2018 | |
| 12/10/18 | AP4630 | 222 | | | 50.00 | CARLOS ORTEGA | HOLIDAY BONUS 2018 | |
| 12/10/18 | AP4630 | 223 | | | 50.00 | DIANA LADINO | HOLIDAY BONUS 2018 | |
| 12/10/18 | AP4630 | 224 | | | 150.00 | ERICH CAMPOS | HOLIDAY BONUS 2018 | |
| 12/10/18 | AP4630 | 225 | | | 50.00 | EVES MILLS | HOLIDAY BONUS 2018 | |

Date 07/15/19  Time:17:20:54 | **Jade Winds Association, Inc** | Report #7315   Page: 11

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000         Starting date: 10/01/18
Ending account #:   10106-000          Ending date:   12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 12/10/18 | AP4630 | 226 | | 100.00 | HANA DIAZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 227 | | 50.00 | ISEAH WALLACE | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 228 | | 75.00 | JAMES VILSON | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 229 | | 50.00 | JERSON MONDESIR | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 230 | | 350.00 | JIGSEL ALEMAN | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 231 | | 100.00 | JOSE RUIZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 232 | | 50.00 | LOIDA HERNANDEZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 233 | | 150.00 | LUIS BANACOURT | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 234 | | 100.00 | MAGDA MULET | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 235 | | 50.00 | MARADEL CARMEN LAGUNA | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 236 | | 50.00 | MARGARITA DAZA | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 237 | | 100.00 | MARIBEL GARCIA | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 238 | | 100.00 | MARTHA MORALES | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 239 | | 150.00 | MARTIN BELCORIN | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 240 | | 50.00 | NELVIN LIMA | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 241 | | 50.00 | NICOLE PEREZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 242 | | 75.00 | ODIN MARTINEZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 243 | | 50.00 | OMAR GONZALEZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 244 | | 75.00 | OSMANY RAMIREZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 245 | | 300.00 | PATRICIA BASDEN | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 246 | | 100.00 | PEDRO MU◆OS | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 247 | | 27,677.50 | PLUS INTERNATIONAL BANK | | LOAN PAYMENT 12/2018 |
| | 12/10/18 | AP4630 | 248 | | 100.00 | ROSA ELENA | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 249 | | 100.00 | SARA BIJAR | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 250 | | 50.00 | YOUSDET LABRANCHE | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4634 | 251 | | 500.00 | CAROL COLLINS | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4636 | 252 | | 900.00 | SIMAR CONSTRUCTION GROUP | | RPL WATER PIPE/BATHRM |
| | 12/10/18 | AR0000 | AR04 | 35,266.95 | | Owner Cash Receipts | | |
| | 12/10/18 | AR0418 | AR-418 | 1,728.04 | | Owner Cash Receipts | | |
| | 12/10/18 | GJ0520 | JLL | 338.33 | | BB&T SA TO B&T OP | | |
| | 12/11/18 | AP0098 | 302181 | | 54.25 | FPL #84637 | 11/06-12/06/18 #84637 | |
| | 12/11/18 | AP4642 | 253 | | 1,000.00 | A & I ENTERPRISES OF S. F | | DOMESTIC WATER PIPE/RPL |
| | 12/11/18 | AR0000 | 1001 | 1,500.00 | | 13212 CARLOS | | |
| | 12/11/18 | AR0000 | 1014 | 1,350.00 | | 23409 Martinez | | |
| | 12/11/18 | AR0000 | 17226 | 1,000.00 | | 23411 Rent | | |
| | 12/11/18 | AR0000 | 17227 | 1,000.00 | | 23411 Rent | | |
| | 12/11/18 | AR0000 | 17228 | 1,000.00 | | 23411 Rent | | |
| | 12/11/18 | AR0000 | 17229 | 1,000.00 | | 23411 Rent | | |
| | 12/11/18 | AR0000 | 17230 | 500.00 | | 23411 Rent | | |
| | 12/11/18 | AR0000 | 3235 | 100.00 | | 41308 Berezkin | | |
| | 12/11/18 | AR0000 | 3335 | 75.00 | | 41617 Vesga | | |
| | 12/11/18 | AR0000 | 34418 | 100.00 | | 13107 app fee | | |
| | 12/11/18 | AR0000 | 3874 | 900.00 | | 12314 Silva Rent | | |
| | 12/11/18 | AR0000 | 58049 | 100.00 | | 41421 APP FEE | | |
| | 12/11/18 | AR0000 | 70620 | 100.00 | | 13304 APP FEE | | |
| | 12/11/18 | AR0000 | AR04 | 33,071.28 | | Owner Cash Receipts | | |
| | 12/11/18 | CR0000 | ADJUST | | 3,032.73 | CC Payment | | |

Date 07/15/19  Time:17:20:54

**Jade Winds Association, Inc**

Report #7315   Page: 12

# GENERAL LEDGER TRIAL BALANCE

Starting account #: 10106-000          Starting date: 10/01/18
Ending account #:  10106-000          Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 12/12/18 | AR0000 | 103 | 600.00 | | 21415 Edward Kwaku | | |
| | 12/12/18 | AR0000 | 15344 | 100.00 | | 41324 app fee | | |
| | 12/12/18 | AR0000 | 5224 | 75.00 | | 1750-314 pet fee | | |
| | 12/12/18 | AR0000 | 53434 | 100.00 | | 11404 James app fee | | |
| | 12/12/18 | AR0000 | 68026 | 100.00 | | 21411 app fee | | |
| | 12/12/18 | AR0000 | 727416 | 100.00 | | 31408 Mejia app fee | | |
| | 12/12/18 | AR0000 | 76122 | 100.00 | | 41412 app fee | | |
| | 12/12/18 | AR0000 | 976133 | 100.00 | | 41412 app fee | | |
| | 12/12/18 | AR0000 | 97843 | 100.00 | | 41227 app fee | | |
| | 12/12/18 | AR0000 | AR04 | 10,324.62 | | Owner Cash Receipts | | |
| | 12/12/18 | AR0425 | AR-425 | 6,171.31 | | Owner Cash Receipts | | |
| | 12/12/18 | CR0000 | ADJUST | | 1,221.99 | CC Payment | | |
| | 12/13/18 | AP4692 | 254 | | 100.00 | LUIS BANACOURT | | HOLIDAY BONUS 2018 |
| | 12/13/18 | AR0000 | AR04 | 12,846.81 | | Owner Cash Receipts | | |
| | 12/14/18 | AP0098 | 101629 | | 12,111.78 | ATLANTIC PACIFIC MGT (APM | | PAYROLL ENDING 11/29/18 |
| | 12/14/18 | AP0098 | 101630 | | 44,077.51 | FIRST INSURANCE FUNDING | | 12/2018 INSURANCE |
| | 12/14/18 | AR0000 | AR04 | 3,844.89 | | Owner Cash Receipts | | |
| | 12/17/18 | AP0098 | 302182 | | 169.38 | CRYSTAL SPRINGS | | 11/15-12/12/18 |
| | 12/17/18 | AP4709 | 255 | | 35.41 | CAROL COLLINS | | REIMB HOLIDAY LIGHTS |
| | 12/17/18 | AR0000 | 727931 | 100.00 | | 11109 APP FEE | | |
| | 12/17/18 | AR0000 | 727932 | 100.00 | | 11109 APP FEE | | |
| | 12/17/18 | AR0000 | AR04 | 2,023.12 | | Owner Cash Receipts | | |
| | 12/17/18 | AR0000 | AR07 | | 427.12 | Payment Adjustment | | |
| | 12/17/18 | AR0429 | AR-429 | 4,242.09 | | Owner Cash Receipts | | |
| | 12/18/18 | AP0098 | 302183 | | 328.88 | AT&T #7626 | | 12/08-01/07/19 #7626 |
| | 12/18/18 | AP0098 | 302184 | | 665.59 | AT&T #4816 | | 12/08-01/07/19 #4816 |
| | 12/18/18 | AP0098 | 302185 | | 165.95 | COMCAST BUSINESS #3772339 | | 12/20-01/19/18 #3772339 |
| | 12/18/18 | AP0098 | 302186 | | 896.91 | WASTE MANAGEMENT #23003 | | 11/01-11/30/18 #23003 |
| | 12/18/18 | AR0000 | AR04 | 2,352.70 | | Owner Cash Receipts | | |
| | 12/19/18 | AP0098 | 302187 | | 59.47 | FPL #84378 | | 11/14-12/14/18 #84378 |
| | 12/19/18 | AP0098 | 302188 | | 1,904.29 | FPL #51136 | | 11/14-12/14 #51136 |
| | 12/19/18 | AP0098 | 302189 | | 869.75 | FPL #73186 | | 11/14-12/14 #73186 |
| | 12/19/18 | AP0098 | 302190 | | 782.05 | FPL #63288 | | 11/14-12/14 #63288 |
| | 12/19/18 | AP0098 | 302191 | | 726.52 | FPL #05099 | | 11/14-12/14 #05099 |
| | 12/19/18 | AP0098 | 302192 | | 1,411.83 | FPL #51116 | | 11/14-12/14 #51116 |
| | 12/19/18 | AP0098 | 302193 | | 631.49 | FPL #31138 | | 11/14-12/14 #31138 |
| | 12/19/18 | AP0098 | 302194 | | 98.30 | FPL #41130 | | 11/14-12/14 #41130 |
| | 12/19/18 | AP0098 | 302195 | | 298.03 | FPL #06310 | | 11/14-12/14 #06310 |
| | 12/19/18 | AP0098 | 302196 | | 93.42 | FPL #13527 | | 11/14-12/14 #13527 |
| | 12/19/18 | AP0098 | 302197 | | 49.62 | FPL #25096 | | 11/14-12/14 #25096 |
| | 12/19/18 | AP0098 | 302198 | | 1,138.72 | FPL #82341 | | 11/14-12/14 #82341 |
| | 12/19/18 | AP0098 | 302199 | | 698.03 | FPL #59424 | | 11/14-12/14 #59424 |
| | 12/19/18 | AP0098 | 302200 | | 150.28 | FPL #15096 | | 11/14-12/14 #15096 |
| | 12/19/18 | AP0098 | 302201 | | 433.64 | FPL #25092 | | 11/14-12/14 #25092 |
| | 12/19/18 | AP0098 | 302202 | | 1,217.75 | FPL #51131 | | 11/14-12/14 #51131 |
| | 12/19/18 | AP0098 | 302203 | | 636.80 | FPL #01136 | | 11/14-12/14 #01136 |
| | 12/19/18 | AP0098 | 302204 | | 521.49 | FPL #69424 | | 11/14-12/14 #69424 |

Date 07/15/19  Time:17:20:54        **Jade Winds Association, Inc**        Report #7315  Page:
13

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 10/01/18
Ending account #:  10106-000      Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/19/18 | AR0000 | AR04 | | 3,773.73 | | | Owner Cash Receipts | | |
| 12/20/18 | AP4734 | 256 | | | 3,030.00 | | MIAMI DADE COUNTY CLERK C | FALSE FIRE VIOLATION | |
| 12/20/18 | AR0000 | 1047 | | 10.00 | | | 41603 MEDEROS DECAL | | |
| 12/20/18 | AR0000 | 253131 | | 100.00 | | | 12103 APP FEE | | |
| 12/20/18 | AR0000 | 369637 | | 75.00 | | | 12406 PET FEE | | |
| 12/20/18 | AR0000 | 6914 | | 500.00 | | | 52121 A.S.I CHRISTMAS PAR | | |
| 12/20/18 | AR0000 | AR04 | | 207.44 | | | Owner Cash Receipts | | |
| 12/20/18 | AR0431 | AR-431 | | 496.70 | | | Owner Cash Receipts | | |
| 12/20/18 | AR0432 | AR-432 | | 701.67 | | | Owner Cash Receipts | | |
| 12/21/18 | AR0000 | AR04 | | 2,169.79 | | | Owner Cash Receipts | | |
| 12/24/18 | AR0000 | AR04 | | 1,717.79 | | | Owner Cash Receipts | | |
| 12/24/18 | AR0433 | AR-433 | | 899.64 | | | Owner Cash Receipts | | |
| 12/26/18 | AR0000 | AR04 | | 767.60 | | | Owner Cash Receipts | | |
| 12/27/18 | AR0000 | 1010 | | 300.00 | | | Timoteo Lawn Donation | | |
| 12/27/18 | AR0000 | 14877 | | 900.00 | | | 13200 Oliveira rent | | |
| 12/27/18 | AR0000 | 14878 | | 50.00 | | | 13200 Oliveira | | |
| 12/27/18 | AR0000 | 210 | | 20.00 | | | 31503 Mendoza barcode | | |
| 12/27/18 | AR0000 | 28354 | | 100.00 | | | 31106 app fee | | |
| 12/27/18 | AR0000 | 28355 | | 100.00 | | | 31106 app fee | | |
| 12/27/18 | AR0000 | 45964 | | 100.00 | | | 31308 app fee | | |
| 12/27/18 | AR0000 | 67090 | | 7,638.29 | | | CSC Service wORKS | | |
| 12/27/18 | AR0000 | 98438 | | 3,065.32 | | | Interest & Reimbursed fee | | |
| 12/27/18 | AR0000 | AR04 | | 3,637.16 | | | Owner Cash Receipts | | |
| 12/27/18 | AR0435 | AR-435 | | 48,444.52 | | | Owner Cash Receipts | | |
| 12/28/18 | AR0000 | AR04 | | 3,759.65 | | | Owner Cash Receipts | | |
| 12/31/18 | AP5077 | 1271 | | | 1,750.00 | | A & L SERVICES | | |
| 12/31/18 | AP5077 | 1277 | | | 3,900.00 | | ATC ROOFING UNLIMITED INC | | |
| 12/31/18 | AP5077 | 1283 | | | 1,300.00 | | SIMAR CONSTRUCTION GROUP | | |
| 12/31/18 | AP5077 | 1284 | | | 10,775.00 | | US TRUSTEE | | |
| 12/31/18 | AR0000 | AR04 | | 4,760.02 | | | Owner Cash Receipts | | |
| 12/31/18 | AR0000 | AR07 | | | 1,206.73 | | Payment Adjustment | | |
| 12/31/18 | CR0000 | ADJUST | | | 56.00 | | Coupon Stop Fees @ $7 | | |
| 12/31/18 | CR0000 | ADJUST | | | 60.00 | | Returned Item Fees | | |
| 12/31/18 | CR0000 | ADJUST | | 8.44 | | | Dec. Interest | | |
| 12/31/18 | CR0000 | ADJUST | | 10,775.00 | | | Ck#1284 | | |
| 12/31/18 | CR0000 | ADJUST | | 1,750.00 | | | Ck#1271 A&L Svc | | |
| 12/31/18 | CR0000 | ADJUST | | 3,900.00 | | | Ck#1277 ATC Roofing | | |
| 12/31/18 | CR0000 | ADJUST | | 1,300.00 | | | Ck#1283 Simar Constructio | | |
| 12/31/18 | CR0000 | ADJUST | | | 800.00 | | Ck#1292 | | |
| 12/31/18 | CR0000 | ADJUST | | | 1,200.00 | | Ck#1293 | | |
| 12/31/18 | CR0000 | ADJUST | | | 150.00 | | Ck#1291 | | |
| 12/31/18 | CR0000 | ADJUST | | | 2,119.00 | | Ck#214 US Trustee | | |
| 12/31/18 | CR0000 | ADJUST | | | 6.00 | | Bank Fee | | |
| 12/31/18 | CR0000 | ADJUST | | | 174.42 | | Debit Card- Amazon | | |
| 12/31/18 | CR0000 | ADJUST | | | 14.98 | | Clover App Market | | |
| 12/31/18 | CR0000 | ADJUST | | | 76.84 | | Lease Pymt FDGL | | |
| 12/31/18 | GJ0548 | LS | | | 427.42 | | #41105 Return | | |

**Date 07/15/19  Time:17:20:54**              **Jade Winds Association, Inc**              Report #7315   Page: 14

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000        Starting date: 10/01/18
Ending account #:   10106-000         Ending date:   12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 12/31/18 | GJ0551 | LS | 427.42 | | #41105 Return | | |
| | 12/31/18 | RJ0004 | LS | 126.91 | | Credit Card Income | | |
| | 12/31/18 | RJ0004 | LS | | 138.45 | DIS CC bank fee | | |
| | 12/31/18 | RJ0004 | LS | 3,288.50 | | Credit Card Income | | |
| | 12/31/18 | RJ0004 | LS | | 292.96 | DIS CC bank fee | | |

*** Totals do not include all accounts ***
Gnd Total:                              907,751.82   1,342,297.87   1,103,537.88   238,759.99   1,146,511.81

Date 01/31/19                        **Jade Winds Association, Inc**                        #5089  Page: 1

R E C O N C I L I A T I O N

Bank #: 03  BB&T Security Deposit          10405-000 BB&T  - Security Deposit
G/L Acct Bal:    2,502.27
Bank Balance:    2,502.27
Statement date: 11/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

| | |
|---|---|
| Total Outstanding | .00 | .00 |

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 2,502.27 | Reconciling Balance | 2,502.27 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 2,502.27 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



 Case 15-17570-RAM    Doc 892    Filed 08/30/19    Page 95 of 201

 **BB&T**

888-14-01-00 40155   0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 11/30/2018

## Contact us

 BBT.com

☎ (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
    - § 100 percent of annual premium to be repaid in 10 months
    - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████ 1105

**Account summary**

| | |
|---|---|
| Your previous balance as of 10/31/2018 | $2,502.25 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.02 |
| Your new balance as of 11/30/2018 | = $2,502.27 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.02 |
| 2018 interest paid year-to-date | $0.79 |
| Interest rate | 0.01% |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/30 | INTEREST PAYMENT | 0.02 |
| Total deposits, credits and interest | | = $0.02 |

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible.  You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC  27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center.  We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action.  If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred.  This will provide you with access to your funds during the time it takes us to complete our investigation.  You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures.  If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once.  If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days.  This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time.  If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC  27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.  In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1.  List the new balance of your account from your latest statement here: | | | | | |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | | |
| 3.  Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4.  Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding  Deposits and Other Credits (Section B) | | | |
| 5.  Add the amount in line 4 to the amount in line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

Date 02/26/19                    Jade Winds Association, Inc                    #5411  Page: 1

## R E C O N C I L I A T I O N

Bank #: 03  BB&T Security Deposit          10405-000 BB&T  - Security Deposit
G/L Acct Bal:    2,502.29
Bank Balance:    2,502.29
Statement date: 12/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

|  | Total Outstanding | | | .00 | .00 |
|--|-------------------|--|--|-----|-----|

### Bank Reconciliation Summary
===========================

| Checkbook Balance | 2,502.29 | Reconciling Balance | 2,502.29 |
|-------------------|----------|---------------------|----------|
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 2,502.29 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



888-14-01-00 40155  0 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 12/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Elimination of a BB&T Debit Card Replacement Fee

BB&T is pleased to announce that effective Jan. 1, 2019; the Debit Card Replacement Fee will be eliminated.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If
you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or
call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| Debit Card Replacement Fee | $ 5.00 | No Charge |

---

### ▪ ASSOC SVCS INTEREST CHECKING ▮▮▮▮1105

**Account summary**

| | |
|---|---|
| Your previous balance as of 11/30/2018 | $2,502.27 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.02 |
| Your new balance as of 12/31/2018 | = $2,502.29 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.02 |
| 2018 interest paid year-to-date | $0.81 |
| Interest rate | 0.01% |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/31 | INTEREST PAYMENT | 0.02 |
| Total deposits, credits and interest | | = $0.02 |

---

0069234

**Elimination of a BB&T Inactivity Fee**

BB&T is pleased to announce that effective **Jan. 1, 2019**; the Inactivity Fee **will be eliminated**.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| **Inactivity Fee per month*** | $7.50; $5.00 in GA only | No charge |

*Inactivity is defined as having no deposits or withdrawals for 12 consecutive months in your checking account and 24 consecutive months for money market savings accounts. Interest posted or fees charged on your account are not considered to be activity. Applies only to accounts with balances less than $1,000 and greater than $0.

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | 7696 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Daisy |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 100012 | 10/1/2018 | ATC Roofing | Emergency Water Removal | 1200 |
| 100013 | 10/31/2018 | ATC Roofing | Daisy Stack 22 | 1000 |
| Bank Debit | 10/31/2018 | BB&T | Bank Fees | 12 |
| 11 | 11/12/2018 | Gozlan Electric LLC | Conduit install | 5000 |
| 100014 | 11/15/2018 | Hillman Engineering | Phase 3 | 7500 |
| 12 | 11/15/2018 | Gozlan Electric LLC | RPR junction install | 625 |
| Bank Debit | 11/30/2018 | BB&T | Bank Fees | 15 |
| Bank Debit | 12/31/2018 | BB&T | Bank Fees | 50 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 15402 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**Date 01/14/19**                          **Jade Winds Association, Inc**                    **#4871   Page: 1**

**R E C O N C I L I A T I O N**

Bank #: 05  BB&T SA 2016 Daisy            10111-004 BB&T SA 2016 Daisy
G/L Acct Bal:   319,230.75
Bank Balance:   320,230.75
Statement date: 10/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| | | OUTSTANDING ITEMS: | | | |
| 100013 | 10/31/18 | ATC ROOFING UNLIMITED INC | | 1,000.00 | |
| | | Total Outstanding | | 1,000.00 | .00 |

**Bank Reconciliation Summary**
**============================**

| | | | |
|---|---|---|---|
| Checkbook Balance | 319,230.75 | Reconciling Balance | 320,230.75 |
| Uncleared Checks, Credits | 1,000.00 + | Bank Stmt. Balance | 320,230.75 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





858-16-01-00 40416  1 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT DAISY
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 10/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
    - § 100 percent of annual premium to be repaid in 10 months
    - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ████████7696

#### Account summary

| | |
|---|---|
| Your previous balance as of 09/30/2018 | $441,801.99 |
| Checks | - 154,628.44 |
| Other withdrawals, debits and service charges | - 10,682.38 |
| Deposits, credits and interest | + 43,739.58 |
| Your new balance as of 10/31/2018 | = $320,230.75 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $2.47 |
| 2018 interest paid year-to-date | $58.93 |
| Interest rate | 0.01% |

#### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 10/03 | 10 | 154,628.44 |
| Total checks | | = $ 154,628.44 |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/02 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK100012 | 1,200.00 |
| 10/09 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41207 | 165.02 |
| 10/24 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ████ 1091 10-24-18 | 7,570.00 |
| 10/24 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ████ 1091 10-24-18 | 1,747.36 |
| Total other withdrawals, debits and service charges | | = $10,682.38 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/01 | CONSOLIDATED COUPON PAYMENT  4 | 612.68 |
| | | *continued* |

0081765

ASSOC SVCS INTEREST CHECKING ▮▮▮▮ 7696 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/01 | CONSOL ELEC BILL PAY DEPOSIT  4 | 856.10 |
| 10/02 | CONSOL ELEC DEPOSIT  1 | 254.74 |
| 10/02 | CONSOLIDATED COUPON PAYMENT  6 | 1,111.27 |
| 10/02 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,204.99 |
| 10/03 | CONSOL ELEC BILL PAY DEPOSIT  2 | 392.48 |
| 10/03 | CONSOL ELEC DEPOSIT  3 | 581.61 |
| 10/03 | CONSOLIDATED COUPON PAYMENT  5 | 887.11 |
| 10/03 | CONSOL ELEC DEPOSIT  45 | 7,965.09 |
| 10/04 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 10/04 | CONSOL ELEC BILL PAY DEPOSIT  8 | 1,491.40 |
| 10/04 | CONSOLIDATED COUPON PAYMENT  13 | 2,388.13 |
| 10/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.00 |
| 10/05 | COUPON PAYMENT  41208 | 157.21 |
| 10/05 | COUPON PAYMENT  41504 | 188.59 |
| 10/05 | REMOTE DEPOSIT  21617910 | 378.18 |
| 10/05 | CONSOLIDATED COUPON PAYMENT  14 | 2,555.55 |
| 10/09 | REMOTE DEPOSIT | 188.59 |
| 10/09 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 10/09 | CONSOL ELEC DEPOSIT  1 | 239.46 |
| 10/09 | CONSOLIDATED COUPON PAYMENT  4 | 565.77 |
| 10/09 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,131.54 |
| 10/10 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 10/10 | CONSOL ELEC DEPOSIT  3 | 530.18 |
| 10/10 | CONSOL ELEC BILL PAY DEPOSIT  3 | 530.20 |
| 10/10 | CONSOLIDATED COUPON PAYMENT  16 | 3,041.96 |
| 10/11 | CONSOL ELEC DEPOSIT  2 | 376.59 |
| 10/11 | CONSOL ELEC BILL PAY DEPOSIT  6 | 963.39 |
| 10/11 | CONSOLIDATED COUPON PAYMENT  18 | 3,189.21 |
| 10/12 | REMOTE DEPOSIT | 188.59 |
| 10/12 | COUPON PAYMENT  41703 | 188.59 |
| 10/12 | CONSOL ELEC DEPOSIT  2 | 428.05 |
| 10/12 | CONSOLIDATED COUPON PAYMENT  5 | 911.57 |
| 10/15 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 10/15 | CONSOLIDATED COUPON PAYMENT  4 | 656.03 |
| 10/16 | CONSOL ELEC DEPOSIT  1 | 252.74 |
| 10/17 | CONSOLIDATED COUPON PAYMENT  2 | 553.02 |
| 10/18 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 10/19 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 10/19 | CONSOL ELEC BILL PAY DEPOSIT  2 | 239.46 |
| 10/22 | CONSOLIDATED COUPON PAYMENT  3 | 530.20 |
| 10/23 | CONSOLIDATED COUPON PAYMENT  3 | 462.57 |
| 10/24 | CONSOLIDATED COUPON PAYMENT  3 | 581.07 |
| 10/24 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING ▮▮▮ 7718 10-24-18 | 1,747.36 |
| 10/25 | CONSOLIDATED COUPON PAYMENT  1 | 177.00 |
| 10/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 239.46 |
| 10/29 | CONSOLIDATED COUPON PAYMENT  6 | 1,111.27 |
| 10/30 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 10/31 | CONSOL ELEC BILL PAY DEPOSIT  4 | 805.23 |
| 10/31 | CONSOLIDATED COUPON PAYMENT  9 | 1,574.52 |
| 10/31 | INTEREST PAYMENT | 2.47 |

Total deposits, credits and interest                                      = $43,739.58

# Questions, comments or errors?

<span style="float:right">**Member FDIC**</span>

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:10          $154,628.44

Date 01/31/19        **Jade Winds Association, Inc**        #5090  Page: 1

### R E C O N C I L I A T I O N

Bank #: 05  BB&T SA 2016 Daisy      10111-004 BB&T SA 2016 Daisy
G/L Acct Bal:   349,978.14
Bank Balance:   349,978.14
Statement date: 11/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

       _____ _____

       Total Outstanding        .00        .00

#### Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 349,978.14 | Reconciling Balance | 349,978.14 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 349,978.14 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |






858-16-01-00 40416  3 C 001 30 S  55 004

JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  DAISY
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 11/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
  - § 100 percent of annual premium to be repaid in 10 months
  - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ▉▉▉▉ 7696

#### Account summary

| | |
|---|---|
| Your previous balance as of 10/31/2018 | $320,230.75 |
| Checks | - 13,125.00 |
| Other withdrawals, debits and service charges | - 1,203.59 |
| Deposits, credits and interest | + 44,075.98 |
| Your new balance as of 11/30/2018 | = $349,978.14 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $2.54 |
| 2018 interest paid year-to-date | $61.47 |
| Interest rate | 0.01% |

#### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 11/16 | 11 | 5,000.00 | 11/28 | 12 | 625.00 | 11/20 | *100014 | 7,500.00 |

* indicates a skip in sequential check numbers above this item

Total checks = $13,125.00

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK100013 | 1,000.00 |
| 11/08 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41603 | 200.59 |
| 11/13 | ASSN PER UNIT FEE  182200001 | 3.00 |
| Total other withdrawals, debits and service charges | | = $1,203.59 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | CONSOL ELEC BILL PAY DEPOSIT  3 | 462.61 |
| 11/01 | CONSOLIDATED COUPON PAYMENT  3 | 545.50 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/02 | CONSOL ELEC BILL PAY DEPOSIT  5 | 845.16 |
| 11/02 | CONSOLIDATED COUPON PAYMENT  6 | 1,201.53 |
| 11/05 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 11/05 | CONSOL ELEC DEPOSIT  2 | 377.18 |
| 11/05 | CONSOLIDATED COUPON PAYMENT  4 | 683.22 |
| 11/05 | CONSOL ELEC BILL PAY DEPOSIT  5 | 932.23 |
| 11/05 | CONSOL ELEC DEPOSIT  44 | 7,812.07 |
| 11/06 | COUPON PAYMENT  41208 | 157.21 |
| 11/06 | COUPON PAYMENT  41804 | 188.59 |
| 11/06 | CONSOL ELEC DEPOSIT  2 | 392.48 |
| 11/06 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,095.97 |
| 11/06 | CONSOLIDATED COUPON PAYMENT  14 | 2,538.34 |
| 11/07 | REMOTE DEPOSIT | 188.59 |
| 11/07 | CONSOL ELEC BILL PAY DEPOSIT  5 | 907.38 |
| 11/07 | CONSOLIDATED COUPON PAYMENT  21 | 3,895.75 |
| 11/08 | CONSOL ELEC DEPOSIT  2 | 377.18 |
| 11/08 | CONSOL ELEC BILL PAY DEPOSIT  5 | 845.16 |
| 11/08 | CONSOLIDATED COUPON PAYMENT  10 | 2,294.04 |
| 11/09 | CONSOLIDATED COUPON PAYMENT  7 | 1,371.00 |
| 11/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 153.05 |
| 11/13 | REMOTE DEPOSIT | 188.59 |
| 11/13 | COUPON PAYMENT  41504 | 188.59 |
| 11/13 | REMOTE DEPOSIT | 189.59 |
| 11/13 | CONSOL ELEC DEPOSIT  2 | 377.18 |
| 11/13 | CONSOLIDATED COUPON PAYMENT  13 | 2,317.68 |
| 11/14 | CONSOL ELEC DEPOSIT  1 | 188.00 |
| 11/14 | CONSOLIDATED COUPON PAYMENT  2 | 345.80 |
| 11/14 | CONSOL ELEC BILL PAY DEPOSIT  2 | 615.96 |
| 11/14 | CONSOL ELEC DEPOSIT  4 | 769.64 |
| 11/14 | REMOTE DEPOSIT | 5,640.00 |
| 11/15 | CONSOL ELEC BILL PAY DEPOSIT  2 | 274.78 |
| 11/16 | CONSOL ELEC DEPOSIT  1 | 126.37 |
| 11/19 | REMOTE DEPOSIT | 365.00 |
| 11/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 239.46 |
| 11/20 | CONSOLIDATED COUPON PAYMENT  3 | 565.77 |
| 11/21 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 11/21 | CONSOL ELEC DEPOSIT  1 | 254.74 |
| 11/23 | AVIDPAY   JADE WINDS ASSOC JADE WINDS ASSOCIATION  CUSTOMER ID CK100013 | 0.01 |
| 11/23 | CONSOLIDATED COUPON PAYMENT  1 | 157.21 |
| 11/23 | COUPON PAYMENT  41703 | 188.59 |
| 11/23 | CONSOL ELEC BILL PAY DEPOSIT  2 | 360.42 |
| 11/26 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 11/27 | CONSOLIDATED COUPON PAYMENT  2 | 306.04 |
| 11/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 427.42 |
| 11/28 | REMOTE DEPOSIT | 189.59 |
| 11/28 | CONSOLIDATED COUPON PAYMENT  3 | 498.82 |
| 11/29 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 11/29 | CONSOLIDATED COUPON PAYMENT  2 | 428.05 |
| 11/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 11/30 | CONSOLIDATED COUPON PAYMENT  4 | 734.09 |
| 11/30 | INTEREST PAYMENT | 2.54 |

Total deposits, credits and interest                                          = $44,075.98

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers
In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible.  You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center.  We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  Please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action.  If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred.  This will provide you with access to your funds during the time it takes us to complete our investigation.  You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures.   If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days.  This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time.  If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account
Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

## Billing rights summary
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.  In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:11          $5,000.00




CHECK#:12          $625.00




CHECK#:100014          $7,500.00

Date 02/26/19                        **Jade Winds Association, Inc**                        #5412   Page: 1

### R E C O N C I L I A T I O N

Bank #: 05  BB&T SA 2016 Daisy          10111-004 BB&T SA 2016 Daisy
G/L Acct Bal:   397,208.92
Bank Balance:   397,208.92
Statement date: 12/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

_____  _____

Total Outstanding                                                .00                    .00


### Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 397,208.92 | Reconciling Balance | 397,208.92 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 397,208.92 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



```
858-16-01-00 40416  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  DAISY
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615
```

# Your account statement
For 12/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Elimination of a BB&T Debit Card Replacement Fee

BB&T is pleased to announce that effective Jan. 1, 2019; the Debit Card Replacement Fee will be eliminated.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| Debit Card Replacement Fee | $ 5.00 | No Charge |

---

### ■ ASSOC SVCS INTEREST CHECKING ██████ 7696

#### Account summary

| | |
|---|---|
| Your previous balance as of 11/30/2018 | $349,978.14 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 580.20 |
| Deposits, credits and interest | + 47,810.98 |
| Your new balance as of 12/31/2018 | = $397,208.92 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $2.94 |
| 2018 interest paid year-to-date | $64.41 |
| Interest rate | 0.01% |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/04 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41105 | 188.59 |
| 12/05 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41324 | 153.02 |
| 12/10 | ASSN PER UNIT FEE  182200001 | 3.00 |
| 12/17 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41610 | 200.59 |
| 12/27 | COUPON STOP FEE  41830 | 7.00 |
| 12/27 | COUPON STOP FEE  41618 | 7.00 |
| 12/28 | COUPON STOP FEE  41119 | 7.00 |
| 12/28 | COUPON STOP FEE  41606 | 7.00 |
| 12/28 | COUPON STOP FEE  41300 | 7.00 |
| Total other withdrawals, debits and service charges | | = $580.20 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/03 | REMOTE DEPOSIT | 188.59 |
| | | *continued* |

ASSOC SVCS INTEREST CHECKING ████████ 7696 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/03 | CONSOLIDATED COUPON PAYMENT  4 | 734.09 |
| 12/03 | CONSOL ELEC BILL PAY DEPOSIT  7 | 1,237.64 |
| 12/03 | CONSOL ELEC DEPOSIT  45 | 7,965.09 |
| 12/04 | COUPON PAYMENT  41504 | 188.59 |
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  4 | 686.77 |
| 12/04 | CONSOLIDATED COUPON PAYMENT  6 | 1,024.83 |
| 12/05 | COUPON PAYMENT  41208 | 157.21 |
| 12/05 | CONSOL ELEC DEPOSIT  2 | 392.48 |
| 12/05 | CONSOL ELEC BILL PAY DEPOSIT  10 | 1,742.62 |
| 12/05 | CONSOLIDATED COUPON PAYMENT  17 | 3,150.19 |
| 12/06 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 12/06 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  8 | 1,473.15 |
| 12/06 | CONSOLIDATED COUPON PAYMENT  10 | 1,680.86 |
| 12/07 | CONSOL ELEC BILL PAY DEPOSIT  2 | 377.18 |
| 12/07 | CONSOLIDATED COUPON PAYMENT  6 | 1,064.59 |
| 12/10 | COUPON PAYMENT  41804 | 188.59 |
| 12/10 | CONSOL ELEC BILL PAY DEPOSIT  2 | 341.62 |
| 12/10 | CONSOL ELEC DEPOSIT  2 | 377.18 |
| 12/10 | CONSOLIDATED COUPON PAYMENT  17 | 3,244.23 |
| 12/11 | REMOTE DEPOSIT | 157.21 |
| 12/11 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 12/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 341.64 |
| 12/11 | CONSOLIDATED COUPON PAYMENT  15 | 2,642.62 |
| 12/11 | CONSOL ELEC DEPOSIT  3 | 12,258.35 |
| 12/12 | CONSOL ELEC DEPOSIT  2 | 428.05 |
| 12/13 | REMOTE DEPOSIT | 188.59 |
| 12/13 | CONSOL ELEC DEPOSIT  3 | 530.18 |
| 12/13 | CONSOLIDATED COUPON PAYMENT  5 | 942.95 |
| 12/14 | CONSOLIDATED COUPON PAYMENT  2 | 341.61 |
| 12/17 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 12/18 | CONSOL ELEC DEPOSIT  1 | 127.00 |
| 12/18 | CONSOLIDATED COUPON PAYMENT  1 | 157.21 |
| 12/18 | COUPON PAYMENT  41703 | 188.59 |
| 12/19 | CONSOL ELEC BILL PAY DEPOSIT  2 | 360.42 |
| 12/19 | CONSOLIDATED COUPON PAYMENT  3 | 494.63 |
| 12/21 | CONSOL ELEC DEPOSIT  1 | 478.92 |
| 12/24 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 12/27 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 12/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 239.46 |
| 12/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 12/31 | CONSOL ELEC BILL PAY DEPOSIT  3 | 498.18 |
| 12/31 | INTEREST PAYMENT | 2.94 |
| Total deposits, credits and interest | | = $47,810.98 |

## Elimination of a BB&T Inactivity Fee

BB&T is pleased to announce that effective **Jan. 1, 2019**; the Inactivity Fee **will be eliminated**.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| **Inactivity Fee per month*** | $7.50; $5.00 in GA only | No charge |

*Inactivity is defined as having no deposits or withdrawals for 12 consecutive months in your checking account and 24 consecutive months for money market savings accounts. Interest posted or fees charged on your account are not considered to be activity. Applies only to accounts with balances less than $1,000 and greater than $0.*


# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | BB&T |
| **Account Number** | ████████ 7718 |
| **Purpose of Account (Operating/Payroll/Personal)** | Special Assessment Camellia |
| **Type of Account (e.g., Checking]** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank debit | 10/31/2018 | BB&T | Bank Fees | 39 |
| 21 | 11/12/2018 | Carousel Development | Application #13 | 17352.09 |
| 100011 | 11/15/2018 | Hillman Engineering | Phase 3 | 5250 |
| 22 | 11/15/2018 | Gozlan Electric | RPR junction install | 265 |
| Bank debit | 11/30/2018 | BB&T | Bank Fees | 3 |
| Bank debit | 12/31/2018 | BB&T | Bank Fees | 10 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 22919.09 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**Date 01/14/19**                    **Jade Winds Association, Inc**                    **#4872  Page: 1**

**R E C O N C I L I A T I O N**

Bank #: 06  BB&T SA 2016 Camellia          10112-003 BB&T SA 2016 Camellia
G/L Acct Bal:   178,936.21
Bank Balance:   178,936.21
Statement date: 10/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

                    Total Outstanding     _____  _____         .00         .00

**Bank Reconciliation Summary**
**===========================**

| | | | |
|---|---|---|---|
| Checkbook Balance | 178,936.21 | Reconciling Balance | 178,936.21 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 178,936.21 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416  3 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT CAMELLIA
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 10/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
  - § 100 percent of annual premium to be repaid in 10 months
  - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ▇▇▇▇▇7718

#### Account summary

| | |
|---|---|
| Your previous balance as of 09/30/2018 | $277,877.70 |
| Checks | - 127,170.99 |
| Other withdrawals, debits and service charges | - 1,943.80 |
| Deposits, credits and interest | + 30,173.30 |
| Your new balance as of 10/31/2018 | = $178,936.21 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.38 |
| 2018 interest paid year-to-date | $54.75 |
| Interest rate | 0.01% |

#### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 10/03 | 20 | 127,170.99 |
| Total checks | | = $ 127,170.99 |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/05 | DEBIT MEMO | 12.00 |
| 10/10 | ASSN PER UNIT FEE  182200001 | 3.00 |
| 10/18 | DEBIT MEMO | 12.00 |
| 10/24 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING 1100013257696 10-24-18 | 1,747.36 |
| 10/26 | RETURN DEPOSIT ITEM  99000248 | 157.44 |
| 10/26 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| Total other withdrawals, debits and service charges | | = $1,943.80 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 257.44 |
| 10/01 | CONSOLIDATED COUPON PAYMENT  4 | 600.32 |
| 10/02 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 10/02 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 10/02 | CONSOLIDATED COUPON PAYMENT  4 | 485.54 |
| 10/02 | CONSOL ELEC BILL PAY DEPOSIT  3 | 569.07 |
| 10/03 | CONSOL ELEC BILL PAY DEPOSIT  5 | 698.10 |
| 10/03 | CONSOLIDATED COUPON PAYMENT  5 | 1,016.48 |
| 10/03 | CONSOL ELEC DEPOSIT  50 | 6,811.68 |
| 10/04 | CONSOL ELEC BILL PAY DEPOSIT  6 | 754.24 |
| 10/04 | CONSOLIDATED COUPON PAYMENT  10 | 1,362.30 |
| 10/05 | REMOTE DEPOSIT  21617887 | 113.28 |
| 10/05 | COUPON PAYMENT  31816 | 157.44 |
| 10/05 | CONSOL ELEC BILL PAY DEPOSIT  4 | 526.24 |
| 10/05 | CONSOLIDATED COUPON PAYMENT  9 | 1,283.70 |
| 10/09 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 10/09 | CONSOLIDATED COUPON PAYMENT  2 | 241.02 |
| 10/09 | CONSOL ELEC BILL PAY DEPOSIT  4 | 544.35 |
| 10/10 | COUPON PAYMENT  31309 | 157.44 |
| 10/10 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 10/10 | CONSOL ELEC BILL PAY DEPOSIT  3 | 369.45 |
| 10/10 | CONSOLIDATED COUPON PAYMENT  37 | 4,970.80 |
| 10/11 | COUPON PAYMENT  32810 | 127.74 |
| 10/11 | COUPON PAYMENT  31203 | 157.44 |
| 10/11 | CONSOL ELEC DEPOSIT  2 | 259.54 |
| 10/11 | CONSOL ELEC BILL PAY DEPOSIT  4 | 599.83 |
| 10/11 | CONSOLIDATED COUPON PAYMENT  12 | 1,622.76 |
| 10/12 | CONSOL ELEC BILL PAY DEPOSIT  2 | 285.18 |
| 10/12 | CONSOLIDATED COUPON PAYMENT  6 | 796.14 |
| 10/15 | CONSOLIDATED COUPON PAYMENT  4 | 555.90 |
| 10/16 | REMOTE DEPOSIT | 127.74 |
| 10/16 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 10/16 | CONSOLIDATED COUPON PAYMENT  1 | 131.24 |
| 10/17 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 10/17 | CONSOL ELEC BILL PAY DEPOSIT  1 | 160.00 |
| 10/18 | CONSOLIDATED COUPON PAYMENT  2 | 285.18 |
| 10/19 | CONSOLIDATED COUPON PAYMENT  2 | 270.72 |
| 10/22 | CONSOL ELEC DEPOSIT  1 | 113.28 |
| 10/22 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 10/22 | CONSOLIDATED COUPON PAYMENT  2 | 285.18 |
| 10/23 | CONSOLIDATED COUPON PAYMENT  1 | 182.44 |
| 10/24 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 10/24 | REMOTE DEPOSIT | 157.44 |
| 10/24 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 10/25 | CONSOL ELEC BILL PAY DEPOSIT  1 | 113.28 |
| 10/25 | CONSOLIDATED COUPON PAYMENT  2 | 241.02 |
| 10/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 14.00 |
| 10/29 | CONSOLIDATED COUPON PAYMENT  2 | 270.72 |
| 10/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 10/30 | CONSOLIDATED COUPON PAYMENT  2 | 258.98 |
| 10/31 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 10/31 | CONSOLIDATED COUPON PAYMENT  5 | 713.34 |
| 10/31 | INTEREST PAYMENT | 1.38 |

Total deposits, credits and interest                                    = $30,173.30

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:0                    $12.00




CHECK#:0                    $12.00




CHECK#:20                   $127,170.99

Date 01/31/19        **Jade Winds Association, Inc**        #5091   Page: 1

## R E C O N C I L I A T I O N

Bank #: 06  BB&T SA 2016 Camellia       10112-003 BB&T SA 2016 Camellia
G/L Acct Bal:   185,903.37
Bank Balance:   185,903.37
Statement date: 11/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

        _____  _____

       Total Outstanding            .00         .00

### Bank Reconciliation Summary
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 185,903.37 | Reconciling Balance | 185,903.37 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 185,903.37 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





858-16-01-00 40416  3 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT CAMELLIA
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 11/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
    - § 100 percent of annual premium to be repaid in 10 months
    - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ▇▇▇▇7718

#### Account summary

| | |
|---|---:|
| Your previous balance as of 10/31/2018 | $178,936.21 |
| Checks | - 22,867.09 |
| Other withdrawals, debits and service charges | - 3.00 |
| Deposits, credits and interest | + 29,837.25 |
| Your new balance as of 11/30/2018 | = $185,903.37 |

#### Interest summary

| | |
|---|---:|
| Interest paid this statement period | $1.40 |
| 2018 interest paid year-to-date | $56.15 |
| Interest rate | 0.01% |

#### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---:|---|---|---:|---|---|---:|
| 11/16 | 21 | 17,352.09 | 11/28 | 22 | 265.00 | 11/20 | *100011 | 5,250.00 |

* indicates a skip in sequential check numbers above this item

Total checks = $22,867.09

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---:|
| 11/13 | ASSN PER UNIT FEE  182200001 | 3.00 |

Total other withdrawals, debits and service charges = $3.00

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---:|
| 11/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 270.71 |
| 11/01 | CONSOLIDATED COUPON PAYMENT  6 | 796.14 |
| 11/02 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 11/02 | REMOTE DEPOSIT | 157.44 |

*continued*

ASSOC SVCS INTEREST CHECKING ▒▒▒▒▒▒▒ 7716 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 11/02 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 11/02 | CONSOL ELEC BILL PAY DEPOSIT  2 | 455.80 |
| 11/02 | CONSOLIDATED COUPON PAYMENT  4 | 485.54 |
| 11/05 | CONSOL ELEC BILL PAY DEPOSIT  5 | 672.09 |
| 11/05 | CONSOLIDATED COUPON PAYMENT  5 | 675.40 |
| 11/05 | CONSOL ELEC DEPOSIT  53 | 7,210.14 |
| 11/06 | CONSOL ELEC BILL PAY DEPOSIT  3 | 383.22 |
| 11/06 | CONSOLIDATED COUPON PAYMENT  16 | 2,264.24 |
| 11/07 | REMOTE DEPOSIT | 113.28 |
| 11/07 | CONSOLIDATED COUPON PAYMENT  9 | 1,268.46 |
| 11/07 | CONSOL ELEC BILL PAY DEPOSIT  12 | 1,595.33 |
| 11/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 11/08 | COUPON PAYMENT  31309 | 157.44 |
| 11/08 | CONSOLIDATED COUPON PAYMENT  13 | 1,843.10 |
| 11/09 | CONSOL ELEC BILL PAY DEPOSIT  2 | 285.18 |
| 11/09 | CONSOLIDATED COUPON PAYMENT  10 | 1,381.74 |
| 11/13 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 11/13 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 11/13 | COUPON PAYMENT  31203 | 157.44 |
| 11/13 | CONSOL ELEC BILL PAY DEPOSIT  4 | 498.98 |
| 11/13 | CONSOLIDATED COUPON PAYMENT  16 | 2,066.88 |
| 11/14 | CONSOL ELEC BILL PAY DEPOSIT  2 | 270.72 |
| 11/14 | CONSOL ELEC DEPOSIT  2 | 317.44 |
| 11/14 | CONSOLIDATED COUPON PAYMENT  9 | 1,161.42 |
| 11/15 | CONSOL ELEC BILL PAY DEPOSIT  1 | 160.00 |
| 11/15 | CONSOLIDATED COUPON PAYMENT  5 | 598.82 |
| 11/16 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 11/19 | CONSOL ELEC DEPOSIT  1 | 113.28 |
| 11/19 | CONSOLIDATED COUPON PAYMENT  1 | 127.10 |
| 11/19 | REMOTE DEPOSIT | 157.44 |
| 11/20 | CONSOLIDATED COUPON PAYMENT  2 | 787.20 |
| 11/21 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 11/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 14.00 |
| 11/26 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 11/27 | CONSOLIDATED COUPON PAYMENT  3 | 423.46 |
| 11/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 11/28 | CONSOLIDATED COUPON PAYMENT  5 | 678.94 |
| 11/29 | CONSOLIDATED COUPON PAYMENT  3 | 420.98 |
| 11/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 11/30 | CONSOLIDATED COUPON PAYMENT  4 | 500.00 |
| 11/30 | INTEREST PAYMENT | 1.40 |

Total deposits, credits and interest                                    = $29,837.25



# Questions, comments or errors?

<strong>Member FDIC</strong>

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:21                    $17,352.09




CHECK#:22                    $265.00




CHECK#:100011                $5,250.00

Date 02/26/19        **Jade Winds Association, Inc**        #5413  Page: 1

### R E C O N C I L I A T I O N

Bank #: 06  BB&T SA 2016 Camellia      10112-003 BB&T SA 2016 Camellia
G/L Acct Bal:   222,710.24
Bank Balance:   222,710.24
Statement date: 12/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

                 _____ _____

     Total Outstanding                  .00         .00

### Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 222,710.24 | Reconciling Balance | 222,710.24 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 222,710.24 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





858-16-01-00 40416  0 C 001 30 S  55 004

JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  CAMELLIA
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 12/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Elimination of a BB&T Debit Card Replacement Fee

BB&T is pleased to announce that effective Jan. 1, 2019; the Debit Card Replacement Fee will be eliminated.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| Debit Card Replacement Fee | $ 5.00 | No Charge |

---

### ■ ASSOC SVCS INTEREST CHECKING ████████ 7718

#### Account summary

| | |
|---|---|
| Your previous balance as of 11/30/2018 | $185,903.37 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 10.00 |
| Deposits, credits and interest | + 36,816.87 |
| Your new balance as of 12/31/2018 | = $222,710.24 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.63 |
| 2018 interest paid year-to-date | $57.78 |
| Interest rate | 0.01% |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/10 | ASSN PER UNIT FEE  182200001 | 3.00 |
| 12/28 | COUPON STOP FEE  51410 | 7.00 |
| | Total other withdrawals, debits and service charges | = $10.00 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/03 | REMOTE DEPOSIT | 242.70 |
| 12/03 | CONSOLIDATED COUPON PAYMENT  6 | 858.34 |
| 12/03 | CONSOL ELEC BILL PAY DEPOSIT  6 | 967.53 |
| 12/03 | CONSOL ELEC DEPOSIT  53 | 7,210.14 |
| 12/04 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  2 | 285.18 |
| 12/04 | CONSOLIDATED COUPON PAYMENT  9 | 1,227.80 |
| 12/05 | CONSOLIDATED COUPON PAYMENT  8 | 1,052.66 |

*continued*

ASSOC SVCS INTEREST CHECKING 7716 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/05 | CONSOL ELEC BILL PAY DEPOSIT  9 | 1,180.14 |
| 12/06 | COUPON PAYMENT  31309 | 157.44 |
| 12/06 | REMOTE DEPOSIT | 241.02 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  3 | 385.48 |
| 12/06 | CONSOLIDATED COUPON PAYMENT  11 | 1,554.42 |
| 12/07 | CONSOLIDATED COUPON PAYMENT  2 | 285.18 |
| 12/07 | CONSOL ELEC BILL PAY DEPOSIT  3 | 416.58 |
| 12/07 | REMOTE DEPOSIT | 8,814.06 |
| 12/10 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 12/10 | CONSOL ELEC BILL PAY DEPOSIT  7 | 882.44 |
| 12/10 | CONSOLIDATED COUPON PAYMENT  23 | 3,036.24 |
| 12/11 | COUPON PAYMENT  32810 | 127.74 |
| 12/11 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 12/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 12/11 | CONSOL ELEC DEPOSIT  1 | 131.80 |
| 12/11 | CONSOLIDATED COUPON PAYMENT  24 | 3,240.76 |
| 12/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 12/13 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 12/13 | CONSOLIDATED COUPON PAYMENT  5 | 669.20 |
| 12/13 | CONSOL ELEC BILL PAY DEPOSIT  3 | 670.72 |
| 12/14 | CONSOLIDATED COUPON PAYMENT  3 | 442.83 |
| 12/17 | CONSOLIDATED COUPON PAYMENT  2 | 258.98 |
| 12/18 | CONSOLIDATED COUPON PAYMENT  1 | 113.28 |
| 12/21 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 12/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.24 |
| 12/21 | COUPON PAYMENT  31203 | 157.44 |
| 12/24 | CONSOL ELEC BILL PAY DEPOSIT  1 | 14.00 |
| 12/24 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 12/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 12/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 2.93 |
| 12/28 | CONSOLIDATED COUPON PAYMENT  2 | 255.48 |
| 12/31 | CONSOL ELEC DEPOSIT  1 | 113.28 |
| 12/31 | CONSOLIDATED COUPON PAYMENT  1 | 182.44 |
| 12/31 | CONSOL ELEC BILL PAY DEPOSIT  2 | 270.71 |
| 12/31 | INTEREST PAYMENT | 1.63 |
| Total deposits, credits and interest | | = $36,816.87 |

## Elimination of a BB&T Inactivity Fee

BB&T is pleased to announce that effective **Jan. 1, 2019**; the Inactivity Fee **will be eliminated**.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| **Inactivity Fee per month*** | $7.50; $5.00 in GA only | No charge |

*Inactivity is defined as having no deposits or withdrawals for 12 consecutive months in your checking account and 24 consecutive months for money market savings accounts. Interest posted or fees charged on your account are not considered to be activity. Applies only to accounts with balances less than $1,000 and greater than $0.*

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▉▉▉▉ 7688 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Easter Lilly |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| Bank debit | 10/31/2018 | BB&T | Bank Fees | 24 |
| 100004 | 11/6/2018 | America Services Industry | Additional Maintenance | 544 |
| 15 | 11/12/2018 | Carousel Development | Application #13 | 33310 |
| 100005 | 11/15/2018 | Hillman Engineering | Phase 3 | 2000 |
| Bank debit | 11/30/2018 | BB&T | Bank Fees | 15 |
| Bank debit | 12/31/2018 | BB&T | Bank Fees | 19 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 35912 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**Date 01/14/19**                                **Jade Winds Association, Inc**                         **#4873   Page: 1**

**R E C O N C I L I A T I O N**

Bank #: 07  BB&T SA 2016 Easter Lilly        10113-005 BB&T SA 2016 Easter Lilly
G/L Acct Bal:    70,114.38
Bank Balance:    70,114.38
Statement date: 10/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

                        _____  _____

                        Total Outstanding                                    .00                     .00

**Bank Reconciliation Summary**
**===========================**

| | | | |
|---|---|---|---|
| Checkbook Balance | 70,114.38 | Reconciling Balance | 70,114.38 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 70,114.38 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





858-16-01-00 40416 3 C 001 30 S 55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT EASTER LILLY
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 10/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
  - § 100 percent of annual premium to be repaid in 10 months
  - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

### ■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮7688

**Account summary**

| | |
|---|---|
| Your previous balance as of 09/30/2018 | $73,837.60 |
| Checks | - 7,176.63 |
| Other withdrawals, debits and service charges | - 277.12 |
| Deposits, credits and interest | + 3,730.53 |
| Your new balance as of 10/31/2018 | = $70,114.38 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.53 |
| 2018 interest paid year-to-date | $9.76 |
| Interest rate | 0.01% |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 10/03 | 14 | 7,176.63 |
| Total checks | | = $ 7,176.63 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/05 | DEBIT MEMO | 12.00 |
| 10/24 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ▮▮▮▮1091 10-24-18 | 253.12 |
| 10/30 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $277.12 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/01 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 10/02 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |

*continued*

ASSOC SVCS INTEREST CHECKING ███████ 7688 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/02 | CONSOL ELEC DEPOSIT  1 | 69.14 |
| 10/02 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 10/03 | CONSOLIDATED COUPON PAYMENT  1 | 89.32 |
| 10/03 | CONSOL ELEC BILL PAY DEPOSIT  2 | 138.28 |
| 10/03 | CONSOL ELEC DEPOSIT  7 | 603.47 |
| 10/04 | CONSOLIDATED COUPON PAYMENT  2 | 157.23 |
| 10/05 | REMOTE DEPOSIT  21617784 | 89.32 |
| 10/05 | CONSOLIDATED COUPON PAYMENT  5 | 428.26 |
| 10/09 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 10/10 | CONSOL ELEC DEPOSIT  1 | 104.85 |
| 10/10 | CONSOLIDATED COUPON PAYMENT  6 | 603.56 |
| 10/11 | CONSOLIDATED COUPON PAYMENT  5 | 491.96 |
| 10/12 | CONSOLIDATED COUPON PAYMENT  1 | 104.85 |
| 10/15 | COUPON PAYMENT  51504 | 69.14 |
| 10/24 | REMOTE DEPOSIT | 69.14 |
| 10/25 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 10/30 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 10/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.46 |
| 10/31 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 10/31 | INTEREST PAYMENT | 0.53 |

Total deposits, credits and interest                                  = $3,730.53



# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:0                    $12.00




CHECK#:0                    $12.00




CHECK#:14                   $7,176.63

Date 01/31/19                    Jade Winds Association, Inc                    #5092  Page: 1

R E C O N C I L I A T I O N

Bank #: 07  BB&T SA 2016 Easter Lilly        10113-005 BB&T SA 2016 Easter Lilly
G/L Acct Bal:    38,370.33
Bank Balance:    38,370.33
Statement date: 11/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                                          .00                    .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 38,370.33 | Reconciling Balance | 38,370.33 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 38,370.33 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |




858-16-01-00 40416  4 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  EASTER  LILLY
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 11/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
  - § 100 percent of annual premium to be repaid in 10 months
  - § 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ▪ ASSOC SVCS INTEREST CHECKING ██████7688

| Account summary | | Interest summary | |
|---|---|---|---|
| Your previous balance as of 10/31/2018 | $70,114.38 | Interest paid this statement period | $0.41 |
| Checks | - 35,854.00 | 2018 interest paid year-to-date | $10.17 |
| Other withdrawals, debits and service charges | - 15.00 | Interest rate | 0.01% |
| Deposits, credits and interest | + 4,124.95 | | |
| Your new balance as of 11/30/2018 | = $38,370.33 | | |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 11/16 | 15 | 33,310.00 | 11/14 | *100004 | 544.00 | 11/20 | 100005 | 2,000.00 |

* indicates a skip in sequential check numbers above this item           Total checks           = $35,854.00

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/13 | ASSN PER UNIT FEE  182200001 | 3.00 |
| 11/29 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $15.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | CONSOLIDATED COUPON PAYMENT  2 | 157.23 |
| 11/02 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 11/02 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |

*continued*

Case 15-17570-RAM    Doc 892    Filed 08/30/19    Page 139 of 201

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 11/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 138.28 |
| 11/05 | CONSOL ELEC DEPOSIT  7 | 603.47 |
| 11/06 | CONSOLIDATED COUPON PAYMENT  7 | 776.50 |
| 11/07 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 11/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 11/08 | CONSOLIDATED COUPON PAYMENT  3 | 227.60 |
| 11/09 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 11/09 | CONSOL ELEC DEPOSIT  1 | 69.14 |
| 11/09 | CONSOLIDATED COUPON PAYMENT  2 | 209.70 |
| 11/13 | COUPON PAYMENT  51504 | 69.14 |
| 11/13 | REMOTE DEPOSIT | 89.32 |
| 11/13 | CONSOL ELEC DEPOSIT  1 | 104.85 |
| 11/13 | CONSOLIDATED COUPON PAYMENT  5 | 518.63 |
| 11/14 | CONSOL ELEC DEPOSIT  2 | 216.07 |
| 11/15 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 11/21 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 11/28 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 11/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.46 |
| 11/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 11/30 | CONSOLIDATED COUPON PAYMENT  1 | 100.46 |
| 11/30 | INTEREST PAYMENT | 0.41 |

Total deposits, credits and interest = $4,124.95

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a fee of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:0          $12.00




CHECK#:15         $33,310.00




CHECK#:100004     $544.00




CHECK#:100005     $2,000.00

Date 02/26/19                   **Jade Winds Association, Inc**            #5414  Page: 1

## R E C O N C I L I A T I O N

Bank #: 07  BB&T SA 2016 Easter Lilly       10113-005 BB&T SA 2016 Easter Lilly
G/L Acct Bal:   48,240.50
Bank Balance:   48,240.50
Statement date: 12/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

                Total Outstanding                       .00            .00

### Bank Reconciliation Summary
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 48,240.50 | Reconciling Balance | 48,240.50 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 48,240.50 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416  1 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT EASTER LILLY
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 12/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Elimination of a BB&T Debit Card Replacement Fee

BB&T is pleased to announce that effective Jan. 1, 2019; the Debit Card Replacement Fee will be eliminated.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If
you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or
call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| Debit Card Replacement Fee | $ 5.00 | No Charge |

## ■ ASSOC SVCS INTEREST CHECKING ████████7688

### Account summary

| | |
|---|---|
| Your previous balance as of 11/30/2018 | $38,370.33 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 19.00 |
| Deposits, credits and interest | + 9,889.17 |
| Your new balance as of 12/31/2018 | = $48,240.50 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.35 |
| 2018 interest paid year-to-date | $10.52 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/28 | COUPON STOP FEE  51410 | 7.00 |
| 12/31 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $19.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/03 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 12/03 | CONSOL ELEC DEPOSIT  7 | 603.47 |
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 12/04 | CONSOLIDATED COUPON PAYMENT  4 | 335.87 |
| 12/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 138.28 |
| 12/05 | CONSOLIDATED COUPON PAYMENT  3 | 245.32 |
| 12/06 | COUPON PAYMENT  51504 | 69.14 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  2 | 169.60 |

*continued*

ASSOC SVCS INTEREST CHECKING          7688 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/06 | CONSOLIDATED COUPON PAYMENT  2 | 189.78 |
| 12/06 | REMOTE DEPOSIT | 4,770.66 |
| 12/07 | CONSOL ELEC DEPOSIT  1 | 105.00 |
| 12/10 | CONSOLIDATED COUPON PAYMENT  3 | 330.08 |
| 12/11 | REMOTE DEPOSIT | 89.32 |
| 12/11 | CONSOL ELEC DEPOSIT  2 | 180.36 |
| 12/11 | CONSOLIDATED COUPON PAYMENT  8 | 1,190.50 |
| 12/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 12/14 | CONSOLIDATED COUPON PAYMENT  1 | 69.19 |
| 12/17 | REMOTE DEPOSIT | 760.54 |
| 12/19 | CONSOLIDATED COUPON PAYMENT  1 | 104.85 |
| 12/21 | CONSOLIDATED COUPON PAYMENT  1 | 159.84 |
| 12/31 | CONSOL ELEC BILL PAY DEPOSIT  2 | 169.60 |
| 12/31 | INTEREST PAYMENT | 0.35 |
| Total deposits, credits and interest | | = $9,889.17 |

## Elimination of a BB&T Inactivity Fee

BB&T is pleased to announce that effective **Jan. 1, 2019**; the Inactivity Fee **will be eliminated**.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| **Inactivity Fee per month*** | $7.50; $5.00 in GA only | No charge |

*Inactivity is defined as having no deposits or withdrawals for 12 consecutive months in your checking account and 24 consecutive months for money market savings accounts. Interest posted or fees charged on your account are not considered to be activity. Applies only to accounts with balances less than $1,000 and greater than $0.

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:0                    $12.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | 8887 |
| Purpose of Account (Operating/Payroll/Personal) | SA - Construction |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 07/15/19  Time:17:20:54 | **Jade Winds Association, Inc** | Report #7315   Page: 1

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000     Starting date: 10/01/18
Ending account #:  10106-000     Ending date:  12/31/18
\*\*\* Not a standard period \*\*\*
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 10106-000 | BB&T Operating | 907,751.82 | 1,342,297.87 | 1,103,537.88 | 238,759.99 | 1,146,511.81 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 10/01/18 | AP0098 | 101524 | | 15,500.00 | CASTILLO LANDSCAPING CORP | Tree Trimming/ Palms |
| 10/01/18 | AP0098 | 101525 | | 380.00 | SYSTEMATICS PLUMBING & DE | SNAKED VENTS |
| 10/01/18 | AP0098 | 101526 | | 315.00 | IDEAL TECH SOLUTIONS, LLC | Galaxy Panel - Gate Rpr |
| 10/01/18 | AP0098 | 101527 | | 1,100.00 | ART PLUMBING AC & ELECTRI | Jet Stk. 20 Daisy |
| 10/01/18 | AP0098 | 302098 | | 175.76 | CRYSTAL SPRINGS | 08/23-09/19/18 |
| 10/01/18 | AR0000 | AR04 | 13,451.21 | | Owner Cash Receipts | |
| 10/02/18 | AP0098 | 302099 | | 13,440.98 | WASTE MANAGEMENT #96662 | 10/01-10/31/18 #96662 |
| 10/02/18 | AP0098 | 302100 | | 162.07 | AT&T #1226 | 09/20-10/19/18 #1226 |
| 10/02/18 | AR0000 | 0094 | 100.00 | | 11302 | |
| 10/02/18 | AR0000 | 0201 | 5.00 | | 31412 Erika Cruz | |
| 10/02/18 | AR0000 | 0713 | 100.00 | | 41207 1750-207 BC | |
| 10/02/18 | AR0000 | 1245 | 100.00 | | 41325 | |
| 10/02/18 | AR0000 | 2495 | 100.00 | | 31111 Brunswick | |
| 10/02/18 | AR0000 | 2506 | 100.00 | | 11108 1660-108 | |
| 10/02/18 | AR0000 | 2833 | 100.00 | | 23107 1710-107 | |
| 10/02/18 | AR0000 | 3915 | 20.00 | | 31412 FoB | |
| 10/02/18 | AR0000 | 41714 | 75.00 | | 41714 | |
| 10/02/18 | AR0000 | 4881 | 100.00 | | 11106 | |
| 10/02/18 | AR0000 | 6511 | 100.00 | | 31117 1770-117 | |
| 10/02/18 | AR0000 | 8109 | 75.00 | | 13113 Pet | |
| 10/02/18 | AR0000 | 8874 | 100.00 | | 32110 Ponto GRP LLC | |
| 10/02/18 | AR0000 | 8880 | 139.00 | | 32110 Ponto Grp LLC | |
| 10/02/18 | AR0000 | 9187 | 100.00 | | 21416 | |
| 10/02/18 | AR0000 | 9880 | 100.00 | | 51102 Tamika CadeT | |
| 10/02/18 | AR04 | AR04 | 17,129.03 | | Owner Cash Receipts | |
| 10/02/18 | AR0344 | AR-344 | 4,700.16 | | Owner Cash Receipts | |
| 10/03/18 | AR0000 | AR04 | 106,772.09 | | Owner Cash Receipts | |
| 10/04/18 | AP4028 | 172 | | 3,500.00 | CASTILLO LANDSCAPING CORP | 09/2018 |
| 10/04/18 | AP4028 | 173 | | 553.00 | JAMES VILSON | 10/1-10/5/18  #CUSTSVCREP |
| 10/04/18 | AP4028 | 174 | | 21.16 | PATRICIA BASDEN | REIMB COPY PAPER (3) |
| 10/04/18 | AP4028 | 175 | | 13,125.00 | PC PAINTING INC. | STUCCO WORK ALL BLDGS |
| 10/04/18 | AP4028 | 176 | | 1,500.00 | JUAN SEVERINO | CONSULTING SERVICES |
| 10/04/18 | AR0000 | AR04 | 26,773.15 | | Owner Cash Receipts | |
| 10/05/18 | AR0000 | AR04 | 26,272.91 | | Owner Cash Receipts | |
| 10/05/18 | AR0345 | AR-345 | 1,587.73 | | Owner Cash Receipts | |
| 10/08/18 | AP0098 | 101528 | | 387.30 | WSE FIRE & SECURITY SYSTE | CII Alarm |
| 10/08/18 | AP0098 | 101529 | | 5,550.00 | BLUE TROPICAL POOLS, INC | 08/2018 |
| 10/08/18 | AP0098 | 101530 | | 210.00 | IDEAL TECH SOLUTIONS, LLC | Camera Monitor |
| 10/08/18 | AP0098 | 101531 | | 11,886.88 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 09/20/18 |
| 10/08/18 | AP0098 | 101532 | | 494.00 | ESRM COMMUNICATIONS, LLC | 10/2018 |
| 10/08/18 | AP0098 | 101533 | | 36.18 | ALL CITY PAINT & HARDWARE | Outlet (1) Plate (1) |
| 10/08/18 | AP0098 | 101534 | | 307.97 | JAM LIGHTING DISTRIBUTORS | Lights (100) |
| 10/08/18 | AP0098 | 101535 | | 10.00 | AMAURY DIAZ | REFUND 213 |
| 10/08/18 | AP0098 | 101536 | | 550.00 | GLOBAL EXCEL CORP. | Expeditor inspection |
| 10/08/18 | AP0098 | 101537 | | 160.00 | THE LAKE DOCTORS, INC. | 09/2018 |

Date 07/15/19  Time:17:20:54                    **Jade Winds Association, Inc**                    Report #7315   Page: 2

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 10/01/18
Ending account #:  10106-000           Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|--|-------------|--|--------------:|---------:|----------|-----------|-------------|
| 10/08/18 | AP0098 | 101538 | | | 15,000.00 | GLADSTONE & COMPANY, CPA | 2017 Audit | |
| 10/08/18 | AP0098 | 101539 | | | 44,077.51 | FIRST INSURANCE FUNDING | 10/2018 INSURANCE | |
| 10/08/18 | AP0098 | 101540 | | | 40.00 | YULIYA VINITSKAYA | REFUND 518 | |
| 10/08/18 | AP0098 | 101541 | | | 20.00 | MANUEL CORREA | REFUND 107 | |
| 10/08/18 | AP4049 | 177 | | | 975.00 | GOZLAN ELECTRIC LLC | RE-WIRE 240 VOLT CONDUIT | |
| 10/08/18 | AP4049 | 178 | | | 480.00 | SYSTEMATICS PLUMBING & DE | INSTALL SHOWER VALVE | |
| 10/08/18 | AP4067 | CK177 | | | 975.00 | GOZLAN ELECTRIC LLC | RE-WIRE 240 VOLT CONDUIT | |
| 10/09/18 | AR0000 | 101 | | 600.00 | | 21415 EDWARD KWAKU RENT | | |
| 10/09/18 | AR0000 | 25613 | | 100.00 | | 23108 APP FEE | | |
| 10/09/18 | AR0000 | 25614 | | 100.00 | | 23108 APP FEE | | |
| 10/09/18 | AR0000 | 30244 | | 100.00 | | 51502  APP FEE | | |
| 10/09/18 | AR0000 | 325 | | 100.00 | | 23304 THOMAS APP FEE | | |
| 10/09/18 | AR0000 | 3870 | | 900.00 | | 12314 RAMONA SILVA RENT | | |
| 10/09/18 | AR0000 | 4647 | | 100.00 | | 32114 APP FEE | | |
| 10/09/18 | AR0000 | 5495 | | 200.00 | | 12403 RENT | | |
| 10/09/18 | AR0000 | 85493 | | 500.00 | | 12403 RENT | | |
| 10/09/18 | AR0000 | 85494 | | 500.00 | | 12403 RENT | | |
| 10/09/18 | AR0000 | AR04 | | 15,256.83 | | Owner Cash Receipts | | |
| 10/09/18 | AR0000 | AR07 | | | 352.82 | Payment Adjustment | | |
| 10/09/18 | AR0000 | AR07 | | | 361.61 | Payment Adjustment | | |
| 10/09/18 | AR0351 | AR-351 | | 5,696.00 | | Owner Cash Receipts | | |
| 10/09/18 | AR0352 | AR-352 | | 1,560.39 | | Owner Cash Receipts | | |
| 10/10/18 | AP4067 | CK178 | | | 480.00 | SYSTEMATICS PLUMBING & DE | INSTALL SHOWER VALVE | |
| 10/10/18 | AR0000 | AR04 | | 43,603.25 | | Owner Cash Receipts | | |
| 10/11/18 | AP0000 | 181 | | 5,650.00 | | Void chk, SYSTEMATICS PLU | void & re-issue per p.m. | |
| 10/11/18 | AP0098 | 302101 | | | 29,332.18 | COMCAST #23074 | 09/30-10/29/18 #23074 | |
| 10/11/18 | AP0098 | 302102 | | | 165.95 | COMCAST #21082 | 09/28-10/27/18 #21082 | |
| 10/11/18 | AP0098 | 302103 | | | 718.61 | WASTE MANAGEMENT #23003 | 09/01-09/30/18 #23003 | |
| 10/11/18 | AP4078 | 179 | | | 27,677.50 | PLUS INTERNATIONAL BANK | LOAN PAYMENT 10/2018 | |
| 10/11/18 | AP4080 | 180 | | | 560.00 | JAMES VILSON | 10/8-10/12/18 #CUSTSVCREP | |
| 10/11/18 | AP4080 | 181 | | | 5,650.00 | SYSTEMATICS PLUMBING & DE | RUNNIG SNAKE/TWO BLDGS | |
| 10/11/18 | AR0000 | 1001 | | 1,500.00 | | 13212 ROBERTO PINO | | |
| 10/11/18 | AR0000 | 1037 | | 75.00 | | 41603 MEDEROS PET | | |
| 10/11/18 | AR0000 | 139 | | 30.00 | | 4134 KHRIAPINA FOBS | | |
| 10/11/18 | AR0000 | 145 | | 20.00 | | 13402 VIARES | | |
| 10/11/18 | AR0000 | 42216 | | 100.00 | | 31203 SPENCE APP FEE | | |
| 10/11/18 | AR0000 | 43690 | | 1,000.00 | | 32507 IVAN MALDONADO | | |
| 10/11/18 | AR0000 | 6650 | | 100.00 | | 41306 | | |
| 10/11/18 | AR0000 | 82387 | | 900.00 | | 13200 ELDA CARNEIRO | | |
| 10/11/18 | AR0000 | 94813 | | 200.00 | | 31113 APP FEE | | |
| 10/11/18 | AR0000 | AR04 | | 29,503.41 | | Owner Cash Receipts | | |
| 10/11/18 | AR0355 | AR-355 | | 338.33 | | Owner Cash Receipts | | |
| 10/11/18 | AR0357 | AR-357 | | 1,004.43 | | Owner Cash Receipts | | |
| 10/11/18 | AR0360 | AR-360 | | 1,587.79 | | Owner Cash Receipts | | |
| 10/12/18 | AR0000 | 1887 | | 596.00 | | 1710-213 Return Foreclous | | |
| 10/12/18 | AR0000 | AR04 | | 12,071.11 | | Owner Cash Receipts | | |
| 10/12/18 | AR0361 | AR-361 | | 5,642.51 | | Owner Cash Receipts | | |
| 10/13/18 | AR0000 | AR04 | | 3,939.92 | | Owner Cash Receipts | | |

Date 07/15/19  Time:17:20:54                           **Jade Winds Association, Inc**                    Report #7315   Page: 3

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 10/01/18
Ending account #:  10106-000          Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 10/15/18 | AP0098 | 101542 | | 6,976.75 | ATLANTIC PACIFIC MGT (APA | | 09/2018 ADMIN FEE |
| 10/15/18 | AP0098 | 101543 | | 15,105.25 | AMERICA SERVICES INDUSTRY | | 08/2018 |
| 10/15/18 | AP0098 | 101544 | | 832.00 | ATLANTIC PACIFIC MGT (APM | | 10/2018 BENEFITS |
| 10/15/18 | AP0099 | CK101524 | 15,500.00 | | CASTILLO LANDSCAPING CORP | | PLVoid: Check #101524 |
| 10/15/18 | AP4096 | 182 | | 600.00 | SYSTEMATICS PLUMBING & DE | | RUNNIG SNAKE/TWO BLDGS |
| 10/15/18 | AP4097 | 183 | | 2,200.00 | SYSTEMATICS PLUMBING & DE | | INSTALL SANITARY/VENTLINE |
| 10/15/18 | AP4098 | 184 | | 1,200.00 | SYSTEMATICS PLUMBING & DE | | SEWER LINE RPR |
| 10/15/18 | AP4856 | 1290 | | 23,890.00 | US TRUSTEE | | |
| 10/15/18 | AR0000 | AR04 | 9,368.31 | | Owner Cash Receipts | | |
| 10/16/18 | AR0000 | 178702 | 100.00 | | 31217 APP FEE | | |
| 10/16/18 | AR0000 | AR04 | 2,512.49 | | Owner Cash Receipts | | |
| 10/16/18 | AR0362 | AR-362 | 1,932.06 | | Owner Cash Receipts | | |
| 10/16/18 | AR0363 | AR-363 | 4.84 | | Owner Cash Receipts | | |
| 10/16/18 | AR0366 | AR-366 | 128.82 | | Owner Cash Receipts | | |
| 10/17/18 | AP0098 | 302104 | | 100.67 | FPL #84378 | | 08/16-9/17/18 #84378 |
| 10/17/18 | AR0000 | 136 | 500.00 | | 13402 VIARNES CONTRACTOR | | |
| 10/17/18 | AR0000 | 422135 | 100.00 | | 11407 ALEMAN-BRIZUELA APP | | |
| 10/17/18 | AR0000 | 785434 | 100.00 | | 41522 APPP FEE | | |
| 10/17/18 | AR04 | AR04 | 3,292.14 | | Owner Cash Receipts | | |
| 10/17/18 | AR0367 | AR-367 | 19.45 | | Owner Cash Receipts | | |
| 10/18/18 | AP0098 | 302105 | | 641.68 | FPL #01136 | | 09/17-10/16/18 #01136 |
| 10/18/18 | AP0098 | 302106 | | 298.03 | FPL #06310 | | 09/17-10/16/18 #06310 |
| 10/18/18 | AP0098 | 302107 | | 523.63 | FPL #31138 | | 09/17-10/16/18 #31138 |
| 10/18/18 | AP0098 | 302108 | | 1,061.68 | FPL #51116 | | 09/17-10/16/18 #51116 |
| 10/18/18 | AP0098 | 302109 | | 843.79 | FPL #51131 | | 09/17-10/16/18 #51131 |
| 10/18/18 | AP0098 | 302110 | | 699.60 | FPL #59424 | | 09/17-10/16/18 #59424 |
| 10/18/18 | AP0098 | 302111 | | 1,332.23 | FPL #51136 | | 09/17-10/16/18 #51136 |
| 10/18/18 | AP0098 | 302112 | | 134.90 | FPL #15096 | | 09/17-10/16/18 #15096 |
| 10/18/18 | AP0098 | 302113 | | 411.67 | FPL #25092 | | 09/17-10/16/18 #25096 |
| 10/18/18 | AP0098 | 302114 | | 667.96 | FPL #05099 | | 09/17-10/16/18 #05099 |
| 10/18/18 | AP0098 | 302115 | | 97.48 | FPL #84378 | | 09/17-10/16/18 #84378 |
| 10/18/18 | AP0098 | 302116 | | 771.54 | FPL #63288 | | 09/17-10/16/18 #63288 |
| 10/18/18 | AP0098 | 302117 | | 470.26 | FPL #69424 | | 09/17-10/16/18 #69424 |
| 10/18/18 | AP0098 | 302118 | | 832.74 | FPL #73186 | | 09/17-10/16/18 #73186 |
| 10/18/18 | AP0098 | 302119 | | 795.03 | FPL #82341 | | 09/17-10/16/18 #82341 |
| 10/18/18 | AP0098 | 302120 | | 165.95 | COMCAST BUSINESS #3772339 | | 10/20-11/19/18 #3772339 |
| 10/18/18 | AP0098 | 302121 | | 45.84 | FPL #25096 | | 09/17-10/16/18 #25096 |
| 10/18/18 | AP4120 | 185 | | 2,200.00 | SIMAR CONSTRUCTION GROUP | | RPR WALL/FLOOR/PLUMBING |
| 10/18/18 | AR0000 | AR04 | 1,549.55 | | Owner Cash Receipts | | |
| 10/19/18 | AP0098 | 101545 | | 1,480.00 | SHRAIBERG, FERRARA & LAND | | 7/3-8/27/18 #1982.000 |
| 10/19/18 | AP0098 | 101546 | | 2,651.80 | WSE FIRE & SECURITY SYSTE | | AI Fire Alarm |
| 10/19/18 | AP0098 | 101547 | | 1,131.95 | WSE FIRE & SECURITY SYSTE | | Annual maintenance |
| 10/19/18 | AP0098 | 101548 | | 29.39 | FEDEX | | SHIPPER 09/18/18 |
| 10/19/18 | AP0098 | 101549 | | 600.00 | SYSTEMATICS PLUMBING & DE | | Laundry Drain Jet |
| 10/19/18 | AP0098 | 101550 | | 10.00 | DIDIER MARZO | | REFUND PARKING PASS #508 |
| 10/19/18 | AP0098 | 101551 | | 450.00 | STRALEY & OTTO, PA | | 9/24/18 #E-410 |
| 10/19/18 | AP0098 | 101552 | | 405.00 | IDEAL TECH SOLUTIONS, LLC | | EXIT GATE MOTOR/ RPR |
| 10/19/18 | AP0098 | 101553 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | | 10/2018 |

Date 07/15/19  Time:17:20:54                    **Jade Winds Association, Inc**                    Report #7315   Page: 4

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: 10106-000          Starting date: 10/01/18
Ending account #:  10106-000           Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 10/19/18 | AP0098 | 101554 | | 350.00 | VERIFY SCREENING SOLUTION | 09/2018 | |
| 10/19/18 | AP0098 | 101555 | | 160.00 | THE LAKE DOCTORS, INC. | 10/2018 | |
| 10/19/18 | AP0098 | 101556 | | 13,254.99 | ELITE GUARD & PATROL SERV | 09/16-09/30/18 | |
| 10/19/18 | AP0098 | 101557 | | 75.00 | NIMBLE NETWORK SOLUTIONS | ANNUAL SUBSCRIPTION | |
| 10/19/18 | AP0098 | 101558 | | 7,414.25 | PETERS & PETERS ATTORNEYS | 8/1-9/4/18 #00005 | |
| 10/19/18 | AP0098 | 101559 | | 2,086.50 | PEXTEX PEST CONTROL & TER | 09/2018 | |
| 10/19/18 | AP0098 | 101560 | | 2,500.00 | BLUE TROPICAL POOLS, INC | 10/2018 | |
| 10/19/18 | AP0098 | 101561 | | 50.00 | DIEGO FIGUEROA | REFUND PARKING PASS #709 | |
| 10/19/18 | AP0098 | 101562 | | 10.00 | VICTORIA MASCARO | REFUND PARKING PASS #513 | |
| 10/19/18 | AP0098 | 101563 | | 50.00 | CANGIR ELCIN | REFUND PARKING PASS #807 | |
| 10/19/18 | AP0098 | 302122 | | 93.42 | FPL #13527 | 08/16-09/17/18 | |
| 10/19/18 | AP0098 | 302123 | | 54.25 | FPL #84637 | 09/07-10/08/18 #84637 | |
| 10/19/18 | AR0000 | AR04 | 3,076.61 | | Owner Cash Receipts | | |
| 10/19/18 | AR0368 | AR-368 | 352.82 | | Owner Cash Receipts | | |
| 10/22/18 | AP0098 | 101564 | | 77.59 | ALL CITY PAINT & HARDWARE | Drain Cleaner (1) | |
| 10/22/18 | AP0098 | 101565 | | 93.69 | ATLANTIC PACIFIC MGT (APA | 09/2018 POSTAGE | |
| 10/22/18 | AP0098 | 101566 | | 3,304.50 | PETERS & PETERS ATTORNEYS | 09/04-9/27/18 #00005 | |
| 10/22/18 | AP0098 | 101567 | | 30,324.56 | AMERICA SERVICES INDUSTRY | 10/2018 | |
| 10/22/18 | AP0098 | 101568 | | 10,596.55 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 10/04/18 | |
| 10/22/18 | AP0098 | 302124 | | 182.25 | CRYSTAL SPRINGS | 09/20-10/17/18 | |
| 10/22/18 | AP4154 | 186 | | 650.00 | ART PLUMBING AC & ELECTRI | LAUNDRYRM/JET LAUNDRYLINE | |
| 10/22/18 | AP4155 | 187 | | 650.00 | ART PLUMBING AC & ELECTRI | HYDROJET MAIN LINE | |
| 10/22/18 | AP4156 | 188 | | 1,200.00 | ART PLUMBING AC & ELECTRI | SNAKED TESTED DRAIN LINE | |
| 10/22/18 | AR0000 | AR04 | 5,524.52 | | Owner Cash Receipts | | |
| 10/23/18 | AP0098 | 302125 | | 668.48 | AT&T #4816 | 10/08-11/07/18 #4816 | |
| 10/23/18 | AP0098 | 302126 | | 328.21 | AT&T #7626 | 10/08-11/07/18 #7626 | |
| 10/23/18 | AR0000 | 145 | 50.00 | | 21313 IRIZARRY FOB | | |
| 10/23/18 | AR0000 | AR04 | 1,382.88 | | Owner Cash Receipts | | |
| 10/23/18 | AR0369 | AR-369 | 5,623.95 | | Owner Cash Receipts | | |
| 10/24/18 | AR0000 | 46093 | 100.00 | | 13406 BODILLO APP | | |
| 10/24/18 | AR0000 | 46094 | 100.00 | | 13406 BODILLO APP FEE | | |
| 10/24/18 | AR0000 | 87487 | 6,136.35 | | CSC ServiceWorks 0821 | | |
| 10/24/18 | AR0000 | AR04 | 2,158.24 | | Owner Cash Receipts | | |
| 10/24/18 | AR0372 | AR-372 | 1,192.92 | | Owner Cash Receipts | | |
| 10/25/18 | AP4180 | 189 | | 3,500.00 | CASTILLO LANDSCAPING CORP | 10/2018 | |
| 10/25/18 | AR0000 | AR04 | 4,268.80 | | Owner Cash Receipts | | |
| 10/25/18 | AR0373 | AR-373 | 1,123.75 | | Owner Cash Receipts | | |
| 10/26/18 | AR0000 | AR04 | 3,818.98 | | Owner Cash Receipts | | |
| 10/26/18 | AR0000 | AR07 | | 463.58 | Payment Adjustment | | |
| 10/26/18 | GJ0497 | JAB | 50.00 | | 21313 IRIZARRY FOB | | |
| 10/29/18 | AP4189 | 190 | | 775.00 | GOZLAN ELECTRIC LLC | RENEWCIRCUIT/RPR CUT PIPE | |
| 10/29/18 | AP4190 | 191 | | 480.00 | SYSTEMATICS PLUMBING & DE | SHOWER VALVE/ INSTALL | |
| 10/29/18 | AP4191 | 192 | | 1,650.00 | SYSTEMATICS PLUMBING & DE | A/C STOCK PIPE | |
| 10/29/18 | AP4192 | 193 | | 8,500.00 | TIMOTEO LAWN SERVICE LLC | TREE TRIMMING | |
| 10/29/18 | AR0000 | AR04 | 5,789.05 | | Owner Cash Receipts | | |
| 10/30/18 | AR0000 | 1835 | 10.00 | | 32211 MOUNT KEY | | |
| 10/30/18 | AR0000 | 3013 | 100.00 | | 12215 MOSENSON | | |
| 10/30/18 | AR0000 | 8311 | 20.00 | | 41820 VELASQUEZ KEY | | |

Date 07/15/19  Time:17:20:54      **Jade Winds Association, Inc**      Report #7315   Page: 5

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000     Starting date: 10/01/18
Ending account #:  10106-000     Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 10/30/18 | AR0000 | 87023 | | 100.00 | | 32200 APP FEE | | |
| 10/30/18 | AR0000 | AR04 | | 6,545.33 | | Owner Cash Receipts | | |
| 10/30/18 | AR0374 | AR-374 | | 603.01 | | Owner Cash Receipts | | |
| 10/30/18 | AR0375 | AR-375 | | 1,427.58 | | Owner Cash Receipts | | |
| 10/31/18 | AP0000 | 119 | | 4,125.00 | | Void chk, SOUTHERN CHUTE | void per property. | |
| 10/31/18 | AP0098 | 101569 | | | 19,824.94 | AMERICA SERVICES INDUSTRY | EXTRA MAINT / PORTERS | |
| 10/31/18 | AP0098 | 101570 | | | 210.00 | MIAMI CLERK OF COURTS COD | UNIFORM VIOLATN #K018725 | |
| 10/31/18 | AP0098 | 101571 | | | 823.90 | JAM LIGHTING DISTRIBUTORS | BULBS / BALLAST | |
| 10/31/18 | AP0098 | 101572 | | | 250.00 | UNIFIED TECHNOLOGY GROUP | 10/2018 | |
| 10/31/18 | AP0098 | 101573 | | | 27,097.05 | ELITE GUARD & PATROL SERV | 10/01-10/15/18 | |
| 10/31/18 | AP0098 | 101574 | | | 1,959.98 | STRALEY & OTTO, PA | 4/26-9/11/18 #D808-2 | |
| 10/31/18 | AP0098 | 101575 | | | 20.00 | ARKADLY SHAPIRO | REFUND PARKINGPASS #600 | |
| 10/31/18 | AP0098 | 101576 | | | 2,000.00 | ADRIANO RODRIGUEZ | SECURITY REFUND #31316 | |
| 10/31/18 | AP0098 | 101577 | | | 1,000.00 | CLAUDIA CASSATI | SECURITY REFUND #41527 | |
| 10/31/18 | AP0098 | 101578 | | | 1,000.00 | JACKELYN VILLANUEVA | SECURITY REFUND #31509 | |
| 10/31/18 | AP0098 | 101579 | | | 10.00 | LAURA LEVI | REFUND OVERNIGHTPASS #212 | |
| 10/31/18 | AP0098 | 101580 | | | 50.00 | ELIZABETH CORDOVA | REFUND PARKING PASS #612 | |
| 10/31/18 | AP0098 | 101581 | | | 444.30 | VINZO GROUP LLC | REFUND OVERPMNT #12303 | |
| 10/31/18 | AR0000 | 4657 | | 100.00 | | 41617 Cesar A Vesga | | |
| 10/31/18 | AR0000 | 4658 | | 100.00 | | 41617 Cesar Vesga | | |
| 10/31/18 | AR0000 | AR04 | | 15,175.06 | | Owner Cash Receipts | | |
| 10/31/18 | CR0000 | ADJUST | | | 108.00 | Returned Item Fees | | |
| 10/31/18 | CR0000 | ADJUST | | 410.13 | | CC Payments Rec'd | | |
| 10/31/18 | CR0000 | ADJUST | | 8.29 | | Oct. Interest | | |
| 10/31/18 | CR0000 | ADJUST | | | 1,500.00 | Ck#1289 | | |
| 10/31/18 | CR0000 | ADJUST | | | 23,890.00 | Ck#1290 | | |
| 10/31/18 | CR0000 | ADJUST | | | 6.00 | Bank Fee | | |
| 10/31/18 | CR0000 | ADJUST | | | 142.98 | FPL | | |
| 10/31/18 | CR0000 | ADJUST | | | 187.43 | Debit Card- Amazon | | |
| 10/31/18 | RJ0004 | LS | | 2,231.10 | | Credit Card Income | | |
| 10/31/18 | RJ0004 | LS | | | 258.02 | DIS CC bank fee | | |
| 11/01/18 | AP0098 | 302127 | | | 13,440.98 | WASTE MANAGEMENT #96662 | 11/01-11/30/18 #96662 | |
| 11/01/18 | AP4227 | 194 | | | 187.50 | GLOBAL EXCEL CORP. | MDC MICROFILM | |
| 11/01/18 | AP4228 | 195 | | | 2,200.00 | SYSTEMATICS PLUMBING & DE | INSTALL SANITARY LINE | |
| 11/01/18 | AP4229 | 196 | | | 1,008.66 | SCOTTSDALE INSURANCE COMP | DEDCTBLE CLAIM#0181760101 | |
| 11/01/18 | AP4230 | 197 | | | 1,628.29 | SCOTTSDALE INSURANCE COMP | CLAIM0181579901/018182190 | |
| 11/01/18 | AP4231 | 198 | | | 1,500.00 | JUAN SEVERINO | 11/2018 CONSULTING | |
| 11/01/18 | AP4234 | 199 | | | 2,775.00 | IDEAL TECH SOLUTIONS, LLC | 50%DEP/INSTALL READERS | |
| 11/01/18 | AP4235 | 200 | | | 275.00 | IDEAL TECH SOLUTIONS, LLC | 50%FNLPMNT/ INSTALREADER | |
| 11/01/18 | AP4236 | 201 | | | 1,397.62 | IDEAL TECH SOLUTIONS, LLC | 50%DEP/INSTL ACCESSCLOUD | |
| 11/01/18 | AP4237 | 202 | | | 1,397.63 | IDEAL TECH SOLUTIONS, LLC | 50%FNLPMNT/ ACCESSCLOUD | |
| 11/01/18 | AP4238 | 203 | | | 1,096.52 | IDEAL TECH SOLUTIONS, LLC | 50%FNLPMNT/CLOUD CONTROLS | |
| 11/01/18 | AP4239 | 204 | | | 1,096.53 | IDEAL TECH SOLUTIONS, LLC | 50%DEP/ CLOUD CONTROLLER | |
| 11/01/18 | AR0000 | AR04 | | 8,819.56 | | Owner Cash Receipts | | |
| 11/01/18 | CR0000 | ADJUST | | 68.34 | | CC Fees Rec'd | | |
| 11/02/18 | AR0000 | AR04 | | 14,816.82 | | Owner Cash Receipts | | |
| 11/02/18 | AR0376 | AR-376 | | 3,488.54 | | Owner Cash Receipts | | |

Date 07/15/19  Time:17:20:54                    **Jade Winds Association, Inc**                    Report #7315  Page: 6

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 10/01/18
Ending account #:  10106-000            Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 11/04/18 | AR0000 | AR04 | 19,716.26 | | Owner Cash Receipts | | |
| 11/04/18 | GJ0530 | LS | | 19,716.26 | 11/04 Lockbox s/b 12/04 | | |
| 11/05/18 | AP0000 | 205 | 7,850.00 | | Void chk, TIMOTEO LAWN SE | | VOID PER CAROL PM |
| 11/05/18 | AP0098 | 302128 | | 29,328.04 | COMCAST #23074 | | 10/30-11/29/18 #23074 |
| 11/05/18 | AP0098 | 302129 | | 162.64 | AT&T #1226 | | 10/20-11/19/18 #1226 |
| 11/05/18 | AP0098 | 302130 | | 165.95 | COMCAST #21082 | | 10/28-11/27/18 #21082 |
| 11/05/18 | AP0098 | 302131 | | 126.40 | MIAMI-DADE WATER & SEWER# | | 09/12-10/11/18 #85235 |
| 11/05/18 | AP0098 | 302132 | | 4,061.45 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #55015 |
| 11/05/18 | AP0098 | 302133 | | 4,939.33 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #72339 |
| 11/05/18 | AP0098 | 302134 | | 7,623.64 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #56988 |
| 11/05/18 | AP0098 | 302136 | | 2,831.71 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #70993 |
| 11/05/18 | AP0098 | 302137 | | 1,987.16 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #21736 |
| 11/05/18 | AP0098 | 302138 | | 11,788.72 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #16343 |
| 11/05/18 | AP0098 | 302139 | | 4,732.91 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #29503 |
| 11/05/18 | AP0098 | 302140 | | 5,111.66 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #39164 |
| 11/05/18 | AP0098 | 302141 | | 5.39 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #29757 |
| 11/05/18 | AP0098 | 302142 | | 2,309.31 | MIAMI-DADE WATER & SEWER# | | 09/11-10/11/18 #11331 |
| 11/05/18 | AP4264 | 205 | | 7,850.00 | TIMOTEO LAWN SERVICE LLC | | PALM TREE TRIMMING |
| 11/05/18 | AR0000 | 136 | 100.00 | | 41222 MACCARI APP FEE | | |
| 11/05/18 | AR0000 | AR04 | 110,270.29 | | Owner Cash Receipts | | |
| 11/05/18 | AR0000 | AR07 | | 427.42 | Payment Adjustment | | |
| 11/05/18 | AR0379 | AR-379 | 1,581.75 | | Owner Cash Receipts | | |
| 11/05/18 | AR0380 | AR-380 | 646.02 | | Owner Cash Receipts | | |
| 11/06/18 | AP0098 | 101582 | | 1,390.28 | THE WATER RESTORATION GRO | | DRYOUT |
| 11/06/18 | AP0098 | 101583 | | 14,384.25 | AMERICA SERVICES INDUSTRY | | 09/2018 |
| 11/06/18 | AP0098 | 101584 | | 494.00 | ESRM COMMUNICATIONS, LLC | | 11/2018 |
| 11/06/18 | AP0098 | 101585 | | 609.90 | PRECISION ENGINEERING | | Copier Repairs |
| 11/06/18 | AP0098 | 101586 | | 52.40 | VINZO GROUP LLC | | REFUND OVERPAYMENT #12303 |
| 11/06/18 | AP0098 | 101587 | | 50.00 | MAYLEN  DIAZ | | REFUND PARKING PASS #213 |
| 11/06/18 | AP0098 | 101588 | | 50.00 | JOAN THOMAS | | REFUND PARKINGPASS #304 |
| 11/06/18 | AP0098 | 101589 | | 6,340.90 | JAHANBAKHSH NASSERZARE | | RFND CREDIT ONACCT #31514 |
| 11/06/18 | AR0000 | AR04 | 32,413.31 | | Owner Cash Receipts | | |
| 11/07/18 | AP4289 | 206 | | 1,000.00 | PLUS INTERNATIONAL BANK | | EVALUATION REPORT #9 |
| 11/07/18 | AR0000 | 037283 | 1,000.00 | | 12403 RENT | | |
| 11/07/18 | AR0000 | 037284 | 200.00 | | 12403  RENT | | |
| 11/07/18 | AR0000 | 049101 | 1,000.00 | | 32507 RENT | | |
| 11/07/18 | AR0000 | 1002 | 1,500.00 | | 13212 PINO RENT | | |
| 11/07/18 | AR0000 | 102 | 600.00 | | 21415 KWAKU RENT | | |
| 11/07/18 | AR0000 | 3873 | 900.00 | | 12314 SILVA RENT | | |
| 11/07/18 | AR0000 | AR04 | 29,683.33 | | Owner Cash Receipts | | |
| 11/07/18 | AR0000 | AR07 | | 352.82 | Payment Adjustment | | |
| 11/07/18 | AR0385 | AR-385 | 34,755.46 | | Owner Cash Receipts | | |
| 11/08/18 | AP0098 | 302143 | | 1,670.06 | WASTE MANAGEMENT #23003 | | 11/01-11/30/18 #23003 |
| 11/08/18 | AP4346 | 207 | | 689.08 | BOGDAN CONTANTINESCU | | REIMB WEEKLY RENTAL |
| 11/08/18 | AP4346 | 208 | | 13,125.00 | PC PAINTING INC. | | BALDUE/ STUCCO WORK |
| 11/08/18 | AP4346 | 209 | | 27,677.50 | PLUS INTERNATIONAL BANK | | LOAN PAYMENT 11/2018 |
| 11/08/18 | AR0000 | AR04 | 25,969.84 | | Owner Cash Receipts | | |
| 11/09/18 | AR0000 | AR04 | 11,972.38 | | Owner Cash Receipts | | |

Date 07/15/19  Time:17:20:54      **Jade Winds Association, Inc**      Report #7315   Page: 7

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000      Starting date: 10/01/18
Ending account #:   10106-000      Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 11/12/18 | AP4394 | 210 | | 4,950.00 | TIMOTEO LAWN SERVICE LLC | PALM TREE TRIMMING | |
| 11/12/18 | AP4401 | 211 | | 4,793.31 | BLUE HILL PRESS INC. DBA | ANNUAL BUDGET 2019 | |
| 11/12/18 | AR0000 | 0272 | 10.00 | | 23216 Graciela Alcantara | | |
| 11/12/18 | AR0000 | 1225 | 100.00 | | 31115  Maria Labrador | | |
| 11/12/18 | AR0000 | 1336 | 100.00 | | 41314  Miilagros | | |
| 11/12/18 | AR0000 | 1347 | 100.00 | | 41314 | | |
| 11/12/18 | AR0000 | 3876 | 100.00 | | 12406 | | |
| 11/12/18 | AR0000 | 5313 | 100.00 | | 41620 Carlos | | |
| 11/12/18 | AR0000 | 8083 | 100.00 | | 41620 | | |
| 11/12/18 | AR0000 | 8362 | 100.00 | | 21100 | | |
| 11/12/18 | AR0000 | 8625 | 100.00 | | 23108 Russell M Young | | |
| 11/12/18 | AR0000 | 8636 | 175.00 | | 23108  Russell M Young | | |
| 11/12/18 | AR0000 | 9656 | 100.00 | | 11106 Moises J Villar | | |
| 11/12/18 | AR0000 | 9718 | 100.00 | | 51405 Wang Hao | | |
| 11/12/18 | AR0000 | 9729 | 100.00 | | 31307 | | |
| 11/12/18 | AR0390 | AR-390 | 1,452.36 | | Owner Cash Receipts | | |
| 11/13/18 | AR0000 | AR04 | 36,000.41 | | Owner Cash Receipts | | |
| 11/13/18 | AR0391 | AR-391 | 596.02 | | Owner Cash Receipts | | |
| 11/13/18 | AR0392 | AR-392 | 869.76 | | Owner Cash Receipts | | |
| 11/14/18 | AR0000 | AR04 | 13,722.15 | | Owner Cash Receipts | | |
| 11/14/18 | AR0394 | AR-394 | 9,377.42 | | Owner Cash Receipts | | |
| 11/15/18 | AP0098 | 101590 | | 22,235.77 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 10/18/18 | |
| 11/15/18 | AP0098 | 101591 | | 44,077.51 | FIRST INSURANCE FUNDING | 11/2018 INSURANCE | |
| 11/15/18 | AP0098 | 101592 | | 1,398.60 | IDEAL TECH SOLUTIONS, LLC | Bar Codes (200) | |
| 11/15/18 | AP0098 | 101593 | | 425.00 | PETERS & PETERS ATTORNEYS | 7/20/18 #00384 | |
| 11/15/18 | AP0098 | 101594 | | 7,000.60 | ATLANTIC PACIFIC MGT (APA | 11/2018 MANAGEMENT FEES | |
| 11/15/18 | AP0098 | 101595 | | 1,091.35 | SHRAIBERG, FERRARA & LAND | 6/4-/29/18 #1982.000 | |
| 11/15/18 | AP0098 | 101596 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | 11/2018 | |
| 11/15/18 | AP0098 | 101597 | | 53.25 | ALL CITY PAINT & HARDWARE | Paint/screentool/sndpaper | |
| 11/15/18 | AP0098 | 101598 | | 450.00 | BLUE TROPICAL POOLS, INC | FAULTY LINE/ FEEDER | |
| 11/15/18 | AP0098 | 101599 | | 50.00 | CARLOS LEITES DE MORAES | REFUND PARKING PASS #705 | |
| 11/15/18 | AP0098 | 101600 | | 2,000.00 | JOSE MUHAFRA | SECURITY REFUND #31813 | |
| 11/15/18 | AP0098 | 101601 | | 10.00 | AMAURY DIAZ | REFUND PARKING PASS #213 | |
| 11/15/18 | AP0098 | 302144 | | 165.95 | COMCAST BUSINESS #3772339 | 11/20-12/19/18 #3772339 | |
| 11/15/18 | AP4437 | 212 | | 4,134.48 | BOGDAN CONTANTINESCU | REIMB/HOTEL FLOOD IN UNIT | |
| 11/15/18 | AR0000 | AR04 | 6,584.63 | | Owner Cash Receipts | | |
| 11/15/18 | AR0000 | AR07 | | 434.88 | Payment Adjustment | | |
| 11/15/18 | AR0396 | AR-396 | 868.00 | | Owner Cash Receipts | | |
| 11/16/18 | AP0098 | 302145 | | 662.09 | AT&T #4816 | 11/08-11/07/18 #4816 | |
| 11/16/18 | AP0098 | 302146 | | 329.14 | AT&T #7626 | 11/08-12/07/18 #7626 | |
| 11/16/18 | AR0000 | AR04 | 2,888.57 | | Owner Cash Receipts | | |
| 11/19/18 | AR0000 | 0100 | 1,100.00 | | 21316 RENT | | |
| 11/19/18 | AR0000 | 110654 | 900.00 | | 13200 RENT | | |
| 11/19/18 | AR0000 | 110655 | 50.00 | | 13200 RENT | | |
| 11/19/18 | AR0000 | 203 | 10.00 | | 41712 Nosonchuk | | |
| 11/19/18 | AR0000 | 252777 | 1,000.00 | | 21316 RENT | | |
| 11/19/18 | AR0000 | 252778 | 100.00 | | 21316 RENT | | |
| 11/19/18 | AR0000 | AR04 | 1,089.76 | | Owner Cash Receipts | | |

Date 07/15/19  Time:17:20:54          **Jade Winds Association, Inc**          Report #7315   Page: 8

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 10/01/18
Ending account #:  10106-000          Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 11/19/18 | AR0399 | AR-399 | | 2,937.11 | | Owner Cash Receipts | | |
| 11/20/18 | AP0098 | 302147 | | | 195.27 | CRYSTAL SPRINGS | 10/18-11/14/18 | |
| 11/20/18 | AR0000 | AR04 | | 2,450.42 | | Owner Cash Receipts | | |
| 11/21/18 | AP0098 | 302148 | | | 298.03 | FPL #06310 | 10/16-11/14/18 #06310 | |
| 11/21/18 | AP0098 | 302149 | | | 93.42 | FPL #13527 | 10/16-11/14/18 #13527 | |
| 11/21/18 | AP0098 | 302150 | | | 545.85 | FPL #31138 | 10/16-11/14/18 #31138 | |
| 11/21/18 | AP0098 | 302151 | | | 992.71 | FPL #51116 | 10/16-11/14/18 #51116 | |
| 11/21/18 | AP0098 | 302152 | | | 907.91 | FPL #51131 | 10/16-11/14/18 #51131 | |
| 11/21/18 | AP0098 | 302153 | | | 702.00 | FPL #59424 | 10/16-11/14/18 #59424 | |
| 11/21/18 | AP0098 | 302154 | | | 141.15 | FPL #15096 | 10/16-11/14/18 #15096 | |
| 11/21/18 | AP0098 | 302155 | | | 411.67 | FPL #25092 | 10/16-11/14/18 #25092 | |
| 11/21/18 | AP0098 | 302156 | | | 689.93 | FPL #05099 | 10/16-11/14/18 #05099 | |
| 11/21/18 | AP0098 | 302157 | | | 77.53 | FPL #84378 | 10/16-11/14/18 #84378 | |
| 11/21/18 | AP0098 | 302158 | | | 756.53 | FPL #63288 | 10/16-11/14/18 #63288 | |
| 11/21/18 | AP0098 | 302159 | | | 738.92 | FPL #73186 | 10/16-11/14/18 #73186 | |
| 11/21/18 | AP0098 | 302160 | | | 940.04 | FPL #82341 | 10/16-11/14/18 #82341 | |
| 11/21/18 | AP0098 | 302161 | | | 46.64 | FPL #25096 | 10/16-11/14/18 #25096 | |
| 11/21/18 | AP0098 | 302162 | | | 107.94 | FPL #41130 | 10/16-11/14/18 #41130 | |
| 11/21/18 | AP0098 | 302163 | | | 1,562.87 | FPL #51136 | 10/16-11/14/18 #51136 | |
| 11/21/18 | AR0000 | AR04 | | 2,416.14 | | Owner Cash Receipts | | |
| 11/21/18 | AR0401 | AR-401 | | 427.57 | | Owner Cash Receipts | | |
| 11/21/18 | GJ0511 | JLL | | | 1,100.00 | 21316 RENT | | |
| 11/23/18 | AP0098 | 302164 | | | 691.01 | FPL #01136 | 10/16-11/14/18 #01136 | |
| 11/23/18 | AP0098 | 302165 | | | 455.62 | FPL #69424 | 10/16-11/14/18 #69424 | |
| 11/23/18 | AP0098 | 302166 | | | 54.25 | FPL #84637 | 10/08-11/06/18 #84637 | |
| 11/23/18 | AR0000 | AR04 | | 2,008.07 | | Owner Cash Receipts | | |
| 11/26/18 | AP0098 | 101602 | | | 304.95 | WSE FIRE & SECURITY SYSTE | Monitoring | |
| 11/26/18 | AP0098 | 101603 | | | 13,651.62 | ELITE GUARD & PATROL SERV | 10/16-10/31/18 | |
| 11/26/18 | AP0098 | 101604 | | | 160.00 | THE LAKE DOCTORS, INC. | 11/2018 | |
| 11/26/18 | AP0098 | 101605 | | | 2,500.00 | BLUE TROPICAL POOLS, INC | 11/2018 | |
| 11/26/18 | AP0098 | 101606 | | | 991.00 | VERIFY SCREENING SOLUTION | 10/1-10/3/18 | |
| 11/26/18 | AP0098 | 101607 | | | 44,528.56 | AMERICA SERVICES INDUSTRY | 11/2018 | |
| 11/26/18 | AP0098 | 101608 | | | 250.00 | UNIFIED TECHNOLOGY GROUP | 11/2018 | |
| 11/26/18 | AP0098 | 101609 | | | 34,469.34 | COFFEY BURLINGTON, PL | 8/1-8/31 #430-001M | |
| 11/26/18 | AP0098 | 101610 | | | 775.00 | GOZLAN ELECTRIC LLC | RPR UNDERGRND ELECTRICAL | |
| 11/26/18 | AP0098 | 101611 | | | 4,400.00 | TIMOTEO LAWN SERVICE LLC | 11/2018 | |
| 11/26/18 | AP0098 | 101612 | | | 2,086.50 | PEXTEX PEST CONTROL & TER | 10/2018 | |
| 11/26/18 | AP0098 | 101613 | | | 207.50 | STRALEY & OTTO, PA | 3/14-4/2/18 #D223E-4 | |
| 11/26/18 | AP0098 | 101614 | | | 3,514.07 | IDEAL TECH SOLUTIONS, LLC | INSTALL VIKING MOTOR/GATE | |
| 11/26/18 | AP0098 | 101615 | | | 4,635.75 | PETERS & PETERS ATTORNEYS | 7/2-8/1/18 #00005 | |
| 11/26/18 | AP0098 | 101616 | | | 10.00 | OMAURI MARKSMAN | REFUND PARKINGPASS #410 | |
| 11/26/18 | AP0098 | 101617 | | | 50.00 | CARLOS LEITES DE MORAES | REFUND PARKINGPASS #705 | |
| 11/26/18 | AP0098 | 101618 | | | 500.00 | ERNESTO VIARNES #11412 | REFUND DAMAGELIGHT#A3402 | |
| 11/26/18 | AP0098 | 101619 | | | 1,000.00 | JUAN & ADRIANA SIERRA | SECURITY REFUND #23215 | |
| 11/26/18 | AP4493 | VH5398 | | 2,119.00 | | OFFICE OF THE U.S. TRUSTE | BALDUE/ PERIOD 10/31/18 | |
| 11/26/18 | AP4494 | 213 | | | 531.25 | GALLARDO LAW OFFICES, P.A | 06/08-11/06/18 | |
| 11/26/18 | AP4494 | 214 | | | 2,119.00 | OFFICE OF THE U.S. TRUSTE | BALDUE/ PERIOD 10/31/18 | |
| 11/26/18 | AP4494 | 215 | | | 506.00 | PETERS & PETERS ATTORNEYS | LEGAL FEES 1690-115 | |

Date 07/15/19  Time:17:20:54                    **Jade Winds Association, Inc**                    Report #7315   Page: 9

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 10/01/18
Ending account #:   10106-000          Ending date:   12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 11/26/18 | AP4494 | 216 | | 650.00 | CAMA SPECIAL EVENTS SUPER | | ELECTION TENT |
| 11/26/18 | AR0000 | 1012 | 1,350.00 | | 23409 CLADIA MARTINEZ | | |
| 11/26/18 | AR0000 | 1013 | 1,350.00 | | 23409 CLADIA MARTINEZ | | |
| 11/26/18 | AR0000 | 370581 | 100.00 | | 31206 APP FEE | | |
| 11/26/18 | AR0000 | 729864 | 6,709.55 | | CSCServiceWorks | | |
| 11/26/18 | AR0000 | 99353 | 100.00 | | 41326 FERNANDEZ APP | | |
| 11/26/18 | AR0000 | 99354 | 100.00 | | 41326 FERNANDEZ APP FEE | | |
| 11/26/18 | AR0000 | AR04 | 4,033.76 | | Owner Cash Receipts | | |
| 11/27/18 | AR0000 | AR04 | 2,279.34 | | Owner Cash Receipts | | |
| 11/27/18 | AR0402 | AR-402 | 1,947.77 | | Owner Cash Receipts | | |
| 11/28/18 | AR0000 | AR04 | 7,363.10 | | Owner Cash Receipts | | |
| 11/29/18 | AP0098 | 101620 | | 10,694.85 | ATLANTIC PACIFIC MGT (APM | | PAYROLL ENDING 11/15/18 |
| 11/29/18 | AP4513 | 217 | | 2,900.00 | TIMOTEO LAWN SERVICE LLC | | BAL DUE/TREE TRIMMING |
| 11/29/18 | AR0000 | AR04 | 4,960.56 | | Owner Cash Receipts | | |
| 11/29/18 | AR0404 | AR-404 | 519.00 | | Owner Cash Receipts | | |
| 11/30/18 | AR0000 | AR04 | 8,460.64 | | Owner Cash Receipts | | |
| 11/30/18 | CR0000 | ADJUST | | 72.00 | Return Item Fees | | |
| 11/30/18 | CR0000 | ADJUST | | 21.00 | Bank Fee | | |
| 11/30/18 | CR0000 | ADJUST | 7.87 | | Nov. Interest | | |
| 11/30/18 | CR0000 | ADJUST | | 3,178.99 | CC Payment | | |
| 11/30/18 | CR0000 | ADJUST | | 578.60 | Debit Card Purchases | | |
| 11/30/18 | CR0000 | ADJUST | 23,890.00 | | Ck# 1290 US Trustee | | |
| 11/30/18 | GJ0526 | LS | 191.01 | | Reclass 10105 > 10106 | | |
| 11/30/18 | GJ0526 | LS | | 5.16 | Reclass 10105 > 10106 | | |
| 11/30/18 | RJ0004 | LS | 712.78 | | Credit Card Income | | |
| 11/30/18 | RJ0004 | LS | | 210.43 | DIS CC bank fee | | |
| 12/01/18 | CR0000 | ADJUST | 48.81 | | CC Income | | |
| 12/03/18 | AP4541 | 218 | | 33.92 | CAROL COLLINS | | REIMB TREE ORNAMENTS |
| 12/03/18 | AP4541 | 219 | | 1,500.00 | JUAN SEVERINO | | 12/2018 CONSULTING |
| 12/03/18 | AR0000 | 006991 | 100.00 | | 23313 RIONDINO APP FEE | | |
| 12/03/18 | AR0000 | 0099 | 1,100.00 | | 21316 DECEMBER RENT | | |
| 12/03/18 | AR0000 | 049030 | 100.00 | | 11302 HERNANDEZ APP FEE | | |
| 12/03/18 | AR0000 | 049031 | 100.00 | | 11302 HERNANDEZ APP FEE | | |
| 12/03/18 | AR0000 | 053549 | 100.00 | | 23107 APP FEE | | |
| 12/03/18 | AR0000 | 1033 | 10.00 | | 12313 DIEZ DECAL | | |
| 12/03/18 | AR0000 | 275 | 10.00 | | 23216 DE ARANCIBIA BARCOD | | |
| 12/03/18 | AR0000 | 368902 | 300.00 | | 23411 TORRES APP FEE | | |
| 12/03/18 | AR0000 | 370985 | 500.00 | | 21316 NOV RENT | | |
| 12/03/18 | AR0000 | 370986 | 500.00 | | 21316 NOV RENT | | |
| 12/03/18 | AR0000 | 370987 | 100.00 | | 21316 NOV RENT | | |
| 12/03/18 | AR0000 | 456500 | 100.00 | | 31616 APP FEE | | |
| 12/03/18 | AR0000 | 500262 | 100.00 | | 41206 EMANO APP FEE | | |
| 12/03/18 | AR0000 | 595781 | 100.00 | | 31503 APP FEE | | |
| 12/03/18 | AR0000 | 787145 | 75.00 | | 41522 PET DEPOSIT | | |
| 12/03/18 | AR0000 | 802544 | 100.00 | | 13415 COHEN APP FEE | | |
| 12/03/18 | AR0000 | 815618 | 100.00 | | 41817 KAPLAN APP FEE | | |
| 12/03/18 | AR0000 | 888384 | 100.00 | | 11109 BEMBRY APP FEE | | |
| 12/03/18 | AR0000 | 903034 | 100.00 | | 13415 COHEN APP FEE | | |

Date 07/15/19  Time:17:20:54                     **Jade Winds Association, Inc**                     Report #7315  Page:

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000        Starting date: 10/01/18
Ending account #:   10106-000         Ending date:   12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|--|-------------|--|--------------:|---------:|---------:|-----------|-------------|
| 12/03/18 | AR0000 | 922068 | | 100.00 | | 31106 MAIABELLO/ AMIEL AP | | |
| 12/03/18 | AR0000 | AR04 | | 111,665.96 | | Owner Cash Receipts | | |
| 12/03/18 | AR0000 | AR07 | | | 402.93 | Payment Adjustment | | |
| 12/03/18 | AR0405 | AR-405 | | 444.30 | | Owner Cash Receipts | | |
| 12/03/18 | GJ0524 | JAB | | | 427.42 | BB&T Return unit 41105 | | |
| 12/04/18 | AP0098 | 302178 | | | 165.95 | COMCAST #21082 | 11/28-12/27/18 #21082 | |
| 12/04/18 | AP0098 | 302180 | | | 29,328.04 | COMCAST #23074 | 11/30-12/29/18 #23074 | |
| 12/04/18 | AR0000 | AR07 | | | 238.83 | Payment Adjustment | | |
| 12/04/18 | AR0428 | AR-428 | | 238.83 | | Owner Cash Receipts | | |
| 12/04/18 | GJ0530 | LS | | 19,716.26 | | 11/04 Lockbox s/b 12/04 | | |
| 12/05/18 | AP0098 | 302167 | | | 10,650.71 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #16343 | |
| 12/05/18 | AP0098 | 302168 | | | 2,472.43 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #21736 | |
| 12/05/18 | AP0098 | 302169 | | | 4,401.60 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #29503 | |
| 12/05/18 | AP0098 | 302170 | | | 5.39 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #29757 | |
| 12/05/18 | AP0098 | 302171 | | | 4,859.01 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #39164 | |
| 12/05/18 | AP0098 | 302172 | | | 3,903.61 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #55015 | |
| 12/05/18 | AP0098 | 302173 | | | 8,942.08 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #56988 | |
| 12/05/18 | AP0098 | 302174 | | | 2,874.86 | MIAMI-DADE WATER & SEWER# | 10/11-11/8/18 #70993 | |
| 12/05/18 | AP0098 | 302175 | | | 4,486.44 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #72339 | |
| 12/05/18 | AP0098 | 302176 | | | 138.25 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #85235 | |
| 12/05/18 | AP0098 | 302177 | | | 2,281.56 | MIAMI-DADE WATER & SEWER# | 10/11-11/08/18 #11331 | |
| 12/05/18 | AP0098 | 302179 | | | 162.52 | AT&T #1226 | 11/20-12/19/18 #1226 | |
| 12/05/18 | AR0000 | AR04 | | 29,820.31 | | Owner Cash Receipts | | |
| 12/06/18 | AP0098 | 101621 | | | 50.00 | TAMARA IRIZARRY | REFUND PARKING PASS #313 | |
| 12/06/18 | AR0000 | AR04 | | 26,073.74 | | Owner Cash Receipts | | |
| 12/06/18 | AR0000 | AR07 | | | 342.52 | Payment Adjustment | | |
| 12/06/18 | AR0000 | AR07 | | | 444.30 | Payment Adjustment | | |
| 12/06/18 | AR0000 | AR07 | | | 382.75 | Payment Adjustment | | |
| 12/06/18 | AR0410 | AR-410 | | 2,957.17 | | Owner Cash Receipts | | |
| 12/07/18 | AR0000 | AR04 | | 17,774.05 | | Owner Cash Receipts | | |
| 12/07/18 | AR0415 | AR-415 | | 505.84 | | Owner Cash Receipts | | |
| 12/07/18 | AR0416 | AR-416 | | 509.92 | | Owner Cash Receipts | | |
| 12/10/18 | AP0000 | 223 | | 50.00 | | Void chk, DIANA LADINO | VOID PER PROPERTY | |
| 12/10/18 | AP0000 | 232 | | 50.00 | | Void chk, LOIDA HERNANDEZ | VOID PER PROPERTY | |
| 12/10/18 | AP0000 | 233 | | 150.00 | | Void chk, LUIS BANACOURT | WRONG AMOUNT | |
| 12/10/18 | AP0098 | 101622 | | | 3,664.00 | DBPR-DIVISION OF FL LAND | 1/1-12/31/18 #PR1S017611 | |
| 12/10/18 | AP0098 | 101623 | | | 102.65 | ALL CITY PAINT & HARDWARE | Greenboard | |
| 12/10/18 | AP0098 | 101624 | | | 5,490.00 | AVENTURA ELEVATOR INC | 10/2018 | |
| 12/10/18 | AP0098 | 101625 | | | 147.74 | ATLANTIC PACIFIC MGT (APA | 11/2018 POSTAGE | |
| 12/10/18 | AP0098 | 101626 | | | 188.62 | SCOTTSDALE INSURANCE COMP | 08/25/17-08/25/18 | |
| 12/10/18 | AP0098 | 101627 | | | 207.00 | ECOLO ODOR CONTROL SYSTEM | 12/2018 | |
| 12/10/18 | AP0098 | 101628 | | | 2,745.00 | AVENTURA ELEVATOR INC | 11/2018 | |
| 12/10/18 | AP4630 | 220 | | | 150.00 | ANTONIO ORTIZ | HOLIDAY BONUS 2018 | |
| 12/10/18 | AP4630 | 221 | | | 50.00 | CAROLINA BATANCOURT | HOLIDAY BONUS 2018 | |
| 12/10/18 | AP4630 | 222 | | | 50.00 | CARLOS ORTEGA | HOLIDAY BONUS 2018 | |
| 12/10/18 | AP4630 | 223 | | | 50.00 | DIANA LADINO | HOLIDAY BONUS 2018 | |
| 12/10/18 | AP4630 | 224 | | | 150.00 | ERICH CAMPOS | HOLIDAY BONUS 2018 | |
| 12/10/18 | AP4630 | 225 | | | 50.00 | EVES MILLS | HOLIDAY BONUS 2018 | |

Date 07/15/19  Time:17:20:54

# Jade Winds Association, Inc

Report #7315  Page: 11

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000       Starting date: 10/01/18
Ending account #:   10106-000        Ending date:   12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 12/10/18 | AP4630 | 226 | | 100.00 | HANA DIAZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 227 | | 50.00 | ISEAH WALLACE | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 228 | | 75.00 | JAMES VILSON | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 229 | | 50.00 | JERSON MONDESIR | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 230 | | 350.00 | JIGSEL ALEMAN | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 231 | | 100.00 | JOSE RUIZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 232 | | 50.00 | LOIDA HERNANDEZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 233 | | 150.00 | LUIS BANACOURT | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 234 | | 100.00 | MAGDA MULET | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 235 | | 50.00 | MARADEL CARMEN LAGUNA | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 236 | | 50.00 | MARGARITA DAZA | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 237 | | 100.00 | MARIBEL GARCIA | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 238 | | 100.00 | MARTHA MORALES | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 239 | | 150.00 | MARTIN BELCORIN | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 240 | | 50.00 | NELVIN LIMA | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 241 | | 50.00 | NICOLE PEREZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 242 | | 75.00 | ODIN MARTINEZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 243 | | 50.00 | OMAR GONZALEZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 244 | | 75.00 | OSMANY RAMIREZ | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 245 | | 300.00 | PATRICIA BASDEN | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 246 | | 100.00 | PEDRO MU◆OS | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 247 | | 27,677.50 | PLUS INTERNATIONAL BANK | | LOAN PAYMENT 12/2018 |
| | 12/10/18 | AP4630 | 248 | | 100.00 | ROSA ELENA | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 249 | | 100.00 | SARA BIJAR | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4630 | 250 | | 50.00 | YOUSDET LABRANCHE | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4634 | 251 | | 500.00 | CAROL COLLINS | | HOLIDAY BONUS 2018 |
| | 12/10/18 | AP4636 | 252 | | 900.00 | SIMAR CONSTRUCTION GROUP | | RPL WATER PIPE/BATHRM |
| | 12/10/18 | AR0000 | AR04 | 35,266.95 | | Owner Cash Receipts | | |
| | 12/10/18 | AR0418 | AR-418 | 1,728.04 | | Owner Cash Receipts | | |
| | 12/10/18 | GJ0520 | JLL | 338.33 | | BB&T SA TO B&T OP | | |
| | 12/11/18 | AP0098 | 302181 | | 54.25 | FPL #84637 | | 11/06-12/06/18 #84637 |
| | 12/11/18 | AP4642 | 253 | | 1,000.00 | A & I ENTERPRISES OF S. F | | DOMESTIC WATER PIPE/RPL |
| | 12/11/18 | AR0000 | 1001 | 1,500.00 | | 13212 CARLOS | | |
| | 12/11/18 | AR0000 | 1014 | 1,350.00 | | 23409 Martinez | | |
| | 12/11/18 | AR0000 | 17226 | 1,000.00 | | 23411 Rent | | |
| | 12/11/18 | AR0000 | 17227 | 1,000.00 | | 23411 Rent | | |
| | 12/11/18 | AR0000 | 17228 | 1,000.00 | | 23411 Rent | | |
| | 12/11/18 | AR0000 | 17229 | 1,000.00 | | 23411 Rent | | |
| | 12/11/18 | AR0000 | 17230 | 500.00 | | 23411 Rent | | |
| | 12/11/18 | AR0000 | 3235 | 100.00 | | 41308 Berezkin | | |
| | 12/11/18 | AR0000 | 3335 | 75.00 | | 41617 Vesga | | |
| | 12/11/18 | AR0000 | 34418 | 100.00 | | 13107 app fee | | |
| | 12/11/18 | AR0000 | 3874 | 900.00 | | 12314 Silva Rent | | |
| | 12/11/18 | AR0000 | 58049 | 100.00 | | 41421 APP FEE | | |
| | 12/11/18 | AR0000 | 70620 | 100.00 | | 13304 APP FEE | | |
| | 12/11/18 | AR0000 | AR04 | 33,071.28 | | Owner Cash Receipts | | |
| | 12/11/18 | CR0000 | ADJUST | | 3,032.73 | CC Payment | | |

Date 07/15/19  Time:17:20:54                    **Jade Winds Association, Inc**                    Report #7315  Page: 12

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 10/01/18
Ending account #:  10106-000           Ending date:  12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|--|--|---------------|----------|----------|------------|-------------|
| 12/12/18 | AR0000 | 103 | 600.00 | | 21415 Edward Kwaku | | |
| 12/12/18 | AR0000 | 15344 | 100.00 | | 41324 app fee | | |
| 12/12/18 | AR0000 | 5224 | 75.00 | | 1750-314 pet fee | | |
| 12/12/18 | AR0000 | 53434 | 100.00 | | 11404 James app fee | | |
| 12/12/18 | AR0000 | 68026 | 100.00 | | 21411 app fee | | |
| 12/12/18 | AR0000 | 727416 | 100.00 | | 31408 Mejia app fee | | |
| 12/12/18 | AR0000 | 76122 | 100.00 | | 41412 app fee | | |
| 12/12/18 | AR0000 | 976133 | 100.00 | | 41412 app fee | | |
| 12/12/18 | AR0000 | 97843 | 100.00 | | 41227 app fee | | |
| 12/12/18 | AR0000 | AR04 | 10,324.62 | | Owner Cash Receipts | | |
| 12/12/18 | AR0425 | AR-425 | 6,171.31 | | Owner Cash Receipts | | |
| 12/12/18 | CR0000 | ADJUST | | 1,221.99 | CC Payment | | |
| 12/13/18 | AP4692 | 254 | | 100.00 | LUIS BANACOURT | | HOLIDAY BONUS 2018 |
| 12/13/18 | AR0000 | AR04 | 12,846.81 | | Owner Cash Receipts | | |
| 12/14/18 | AP0098 | 101629 | | 12,111.78 | ATLANTIC PACIFIC MGT (APM | | PAYROLL ENDING 11/29/18 |
| 12/14/18 | AP0098 | 101630 | | 44,077.51 | FIRST INSURANCE FUNDING | | 12/2018 INSURANCE |
| 12/14/18 | AR0000 | AR04 | 3,844.89 | | Owner Cash Receipts | | |
| 12/17/18 | AP0098 | 302182 | | 169.38 | CRYSTAL SPRINGS | | 11/15-12/12/18 |
| 12/17/18 | AP4709 | 255 | | 35.41 | CAROL COLLINS | | REIMB HOLIDAY LIGHTS |
| 12/17/18 | AR0000 | 727931 | 100.00 | | 11109 APP FEE | | |
| 12/17/18 | AR0000 | 727932 | 100.00 | | 11109 APP FEE | | |
| 12/17/18 | AR0000 | AR04 | 2,023.12 | | Owner Cash Receipts | | |
| 12/17/18 | AR0000 | AR07 | | 427.12 | Payment Adjustment | | |
| 12/17/18 | AR0429 | AR-429 | 4,242.09 | | Owner Cash Receipts | | |
| 12/18/18 | AP0098 | 302183 | | 328.88 | AT&T #7626 | | 12/08-01/07/19 #7626 |
| 12/18/18 | AP0098 | 302184 | | 665.59 | AT&T #4816 | | 12/08-01/07/19 #4816 |
| 12/18/18 | AP0098 | 302185 | | 165.95 | COMCAST BUSINESS #3772339 | | 12/20-01/19/18 #3772339 |
| 12/18/18 | AP0098 | 302186 | | 896.91 | WASTE MANAGEMENT #23003 | | 11/01-11/30/18 #23003 |
| 12/18/18 | AR0000 | AR04 | 2,352.70 | | Owner Cash Receipts | | |
| 12/19/18 | AP0098 | 302187 | | 59.47 | FPL #84378 | | 11/14-12/14/18 #84378 |
| 12/19/18 | AP0098 | 302188 | | 1,904.29 | FPL #51136 | | 11/14-12/14 #51136 |
| 12/19/18 | AP0098 | 302189 | | 869.75 | FPL #73186 | | 11/14-12/14 #73186 |
| 12/19/18 | AP0098 | 302190 | | 782.05 | FPL #63288 | | 11/14-12/14 #63288 |
| 12/19/18 | AP0098 | 302191 | | 726.52 | FPL #05099 | | 11/14-12/14 #05099 |
| 12/19/18 | AP0098 | 302192 | | 1,411.83 | FPL #51116 | | 11/14-12/14 #51116 |
| 12/19/18 | AP0098 | 302193 | | 631.49 | FPL #31138 | | 11/14-12/14 #31138 |
| 12/19/18 | AP0098 | 302194 | | 98.30 | FPL #41130 | | 11/14-12/14 #41130 |
| 12/19/18 | AP0098 | 302195 | | 298.03 | FPL #06310 | | 11/14-12/14 #06310 |
| 12/19/18 | AP0098 | 302196 | | 93.42 | FPL #13527 | | 11/14-12/14 #13527 |
| 12/19/18 | AP0098 | 302197 | | 49.62 | FPL #25096 | | 11/14-12/14 #25096 |
| 12/19/18 | AP0098 | 302198 | | 1,138.72 | FPL #82341 | | 11/14-12/14 #82341 |
| 12/19/18 | AP0098 | 302199 | | 698.03 | FPL #59424 | | 11/14-12/14 #59424 |
| 12/19/18 | AP0098 | 302200 | | 150.28 | FPL #15096 | | 11/14-12/14 #15096 |
| 12/19/18 | AP0098 | 302201 | | 433.64 | FPL #25092 | | 11/14-12/14 #25092 |
| 12/19/18 | AP0098 | 302202 | | 1,217.75 | FPL #51131 | | 11/14-12/14 #51131 |
| 12/19/18 | AP0098 | 302203 | | 636.80 | FPL #01136 | | 11/14-12/14 #01136 |
| 12/19/18 | AP0098 | 302204 | | 521.49 | FPL #69424 | | 11/14-12/14 #69424 |

Date 07/15/19  Time:17:20:54

# Jade Winds Association, Inc

Report #7315  Page: 13

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000
Ending account #:  10106-000
*** Not a standard period ***
Profit center: "All"

Starting date: 10/01/18
 Ending date:  12/31/18

| Acct-# | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 12/19/18 | AR0000 | AR04 | 3,773.73 | | Owner Cash Receipts | | |
| 12/20/18 | AP4734 | 256 | | 3,030.00 | MIAMI DADE COUNTY CLERK C | | FALSE FIRE VIOLATION |
| 12/20/18 | AR0000 | 1047 | 10.00 | | 41603 MEDEROS DECAL | | |
| 12/20/18 | AR0000 | 253131 | 100.00 | | 12103 APP FEE | | |
| 12/20/18 | AR0000 | 369637 | 75.00 | | 12406 PET FEE | | |
| 12/20/18 | AR0000 | 6914 | 500.00 | | 52121 A.S.I CHRISTMAS PAR | | |
| 12/20/18 | AR0000 | AR04 | 207.44 | | Owner Cash Receipts | | |
| 12/20/18 | AR0431 | AR-431 | 496.70 | | Owner Cash Receipts | | |
| 12/20/18 | AR0432 | AR-432 | 701.67 | | Owner Cash Receipts | | |
| 12/21/18 | AR0000 | AR04 | 2,169.79 | | Owner Cash Receipts | | |
| 12/24/18 | AR0000 | AR04 | 1,717.79 | | Owner Cash Receipts | | |
| 12/24/18 | AR0433 | AR-433 | 899.64 | | Owner Cash Receipts | | |
| 12/26/18 | AR0000 | AR04 | 767.60 | | Owner Cash Receipts | | |
| 12/27/18 | AR0000 | 1010 | 300.00 | | Timoteo Lawn Donation | | |
| 12/27/18 | AR0000 | 14877 | 900.00 | | 13200 Oliveira rent | | |
| 12/27/18 | AR0000 | 14878 | 50.00 | | 13200 Oliveira | | |
| 12/27/18 | AR0000 | 210 | 20.00 | | 31503 Mendoza barcode | | |
| 12/27/18 | AR0000 | 28354 | 100.00 | | 31106 app fee | | |
| 12/27/18 | AR0000 | 28355 | 100.00 | | 31106 app fee | | |
| 12/27/18 | AR0000 | 45964 | 100.00 | | 31308 app fee | | |
| 12/27/18 | AR0000 | 67090 | 7,638.29 | | CSC Service wORKS | | |
| 12/27/18 | AR0000 | 98438 | 3,065.32 | | Interest & Reimbursed fee | | |
| 12/27/18 | AR0000 | AR04 | 3,637.16 | | Owner Cash Receipts | | |
| 12/27/18 | AR0435 | AR-435 | 48,444.52 | | Owner Cash Receipts | | |
| 12/28/18 | AR0000 | AR04 | 3,759.65 | | Owner Cash Receipts | | |
| 12/31/18 | AP5077 | 1271 | | 1,750.00 | A & L SERVICES | | |
| 12/31/18 | AP5077 | 1277 | | 3,900.00 | ATC ROOFING UNLIMITED INC | | |
| 12/31/18 | AP5077 | 1283 | | 1,300.00 | SIMAR CONSTRUCTION GROUP | | |
| 12/31/18 | AP5077 | 1284 | | 10,775.00 | US TRUSTEE | | |
| 12/31/18 | AR0000 | AR04 | 4,760.02 | | Owner Cash Receipts | | |
| 12/31/18 | AR0000 | AR07 | | 1,206.73 | Payment Adjustment | | |
| 12/31/18 | CR0000 | ADJUST | | 56.00 | Coupon Stop Fees @ $7 | | |
| 12/31/18 | CR0000 | ADJUST | | 60.00 | Returned Item Fees | | |
| 12/31/18 | CR0000 | ADJUST | 8.44 | | Dec. Interest | | |
| 12/31/18 | CR0000 | ADJUST | 10,775.00 | | Ck#1284 | | |
| 12/31/18 | CR0000 | ADJUST | 1,750.00 | | Ck#1271 A&L Svc | | |
| 12/31/18 | CR0000 | ADJUST | 3,900.00 | | Ck#1277 ATC Roofing | | |
| 12/31/18 | CR0000 | ADJUST | 1,300.00 | | Ck#1283 Simar Constructio | | |
| 12/31/18 | CR0000 | ADJUST | | 800.00 | Ck#1292 | | |
| 12/31/18 | CR0000 | ADJUST | | 1,200.00 | Ck#1293 | | |
| 12/31/18 | CR0000 | ADJUST | | 150.00 | Ck#1291 | | |
| 12/31/18 | CR0000 | ADJUST | | 2,119.00 | Ck#214 US Trustee | | |
| 12/31/18 | CR0000 | ADJUST | | 6.00 | Bank Fee | | |
| 12/31/18 | CR0000 | ADJUST | | 174.42 | Debit Card- Amazon | | |
| 12/31/18 | CR0000 | ADJUST | | 14.98 | Clover App Market | | |
| 12/31/18 | CR0000 | ADJUST | | 76.84 | Lease Pymt FDGL | | |
| 12/31/18 | GJ0548 | LS | | 427.42 | #41105 Return | | |

**Date 07/15/19  Time:17:20:54**                    **Jade Winds Association, Inc**                    **Report #7315   Page: 14**

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: 10106-000          Starting date: 10/01/18
Ending account #:   10106-000           Ending date:   12/31/18
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| | 12/31/18 | GJ0551 | LS | 427.42 | | #41105 Return | | |
| | 12/31/18 | RJ0004 | LS | 126.91 | | Credit Card Income | | |
| | 12/31/18 | RJ0004 | LS | | 138.45 | DIS CC bank fee | | |
| | 12/31/18 | RJ0004 | LS | 3,288.50 | | Credit Card Income | | |
| | 12/31/18 | RJ0004 | LS | | 292.96 | DIS CC bank fee | | |

*** Totals do not include all accounts ***
Gnd Total:                              907,751.82    1,342,297.87    1,103,537.88    238,759.99    1,146,511.81

**PLUS INTERNATIONAL BANK**

```
60   JADE WINDS ASSOCIATION INC                                    10/31/18
     CONSTRUCTION DISBURSEMENT ACCOUNT
     622 BANYAN TRAIL 1 SUITE 150
     ATTN: LAURA ARRESEIGOR
     BOCA RATON FL  33431                                   ████████8887
```

                                                                    CYCLE-031

```
*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER      ████████8887            TAX ID NUMBER   XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 09/30/18 .......................      575.00
     PLUS     0  DEPOSITS AND OTHER CREDITS ...................         .00
     LESS     0  CHECKS AND OTHER DEBITS ......................         .00
CURRENT STATEMENT BALANCE AS OF 10/31/18 ......................      575.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD     31
```

--------------------------------------------------------------------------------
```
*** BALANCE BY DATE ***
09/30     575.00
```



MEMBER
FDIC

Date 01/31/19                      Jade Winds Association, Inc                      #5095  Page: 1

R E C O N C I L I A T I O N

Bank #: 20  Plus Int'l Bank - SA - Constru    10114-000 Plus Int'l Bank SA Constru
G/L Acct Bal:      575.00
Bank Balance:        575.00
Statement date: 11/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                                    .00              .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 575.00 | Reconciling Balance | 575.00 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 575.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



**PLUS INTERNATIONAL BANK**

57     JADE WINDS ASSOCIATION INC                                      11/30/18
         CONSTRUCTION DISBURSEMENT ACCOUNT
         622 BANYAN TRAIL 1 SUITE 150
         ATTN: LAURA ARRESEIGOR
         BOCA RATON FL  33431                                     ██████8887

CYCLE-031

*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER      ████8887              TAX ID NUMBER     XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 10/31/18 .........................     575.00
     PLUS       0   DEPOSITS AND OTHER CREDITS ...................        .00
     LESS       0   CHECKS AND OTHER DEBITS .....................        .00
CURRENT STATEMENT BALANCE AS OF 11/30/18 ..........................     575.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD     30

--------------------------------------------------------------------------------
*** BALANCE BY DATE ***
10/31      575.00



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544

Date 02/26/19                         **Jade Winds Association, Inc**                    #5452  Page: 1

R E C O N C I L I A T I O N

Bank #: 20  Plus Int'l Bank - SA - Constru   10114-000 Plus Int'l Bank SA Constru
G/L Acct Bal:     575.00
Bank Balance:      575.00
Statement date: 12/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                                      .00              .00

Bank Reconciliation Summary
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 575.00 | Reconciling Balance | 575.00 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 575.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

# PLUS INTERNATIONAL BANK

49   **JADE WINDS ASSOCIATION INC**
     **CONSTRUCTION DISBURSEMENT ACCOUNT**                              12/31/18
     **622 BANYAN TRAIL 1 SUITE 150**
     **ATTN: LAURA ARRESEIGOR**
     **BOCA RATON FL  33431**
                                                              ███████8887

                                                              CYCLE-031

*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER      ███████8887             TAX ID NUMBER   XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 11/30/18 ........................     575.00
     PLUS       0  DEPOSITS AND OTHER CREDITS ...................        .00
     LESS       0  CHECKS AND OTHER DEBITS .....................         .00
CURRENT STATEMENT BALANCE AS OF 12/31/18 ........................     575.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD     31

----------------------------------------------------------------------------
*** BALANCE BY DATE ***
11/30       575.00



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ███ 2088 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Allamanda |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 100005 | 11/15/2018 | Hillman Engineering | Application #33 | 93.15 |
| Bank Debit | 12/31/2018 | BB&T | Bank Fees | 14 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 107.15 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 01/14/19                          **Jade Winds Association, Inc**                    #4874  Page: 1

**R E C O N C I L I A T I O N**

Bank #: 09  BB&T SA 2016 Allamanda          10113-001 BB&T SA 2016 Allamanda
G/L Acct Bal:   157,547.88
Bank Balance:   157,547.88
Statement date: 10/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

        Total Outstanding         _____ _____         .00         .00

**Bank Reconciliation Summary**
**==========================**

| | | | |
|---|---|---|---|
| Checkbook Balance | 157,547.88 | Reconciling Balance | 157,547.88 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 157,547.88 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |




858-16-01-00 40416  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
ALLAMANDA SPECIAL ASSESSMENT ACCT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 10/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
  - ş    100 percent of annual premium to be repaid in 10 months
  - ş    80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ▇▇▇▇ 2088

#### Account summary

| | |
|---|---|
| Your previous balance as of 09/30/2018 | $148,469.89 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 100.00 |
| Deposits, credits and interest | + 9,177.99 |
| Your new balance as of 10/31/2018 | = $157,547.88 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.18 |
| 2018 interest paid year-to-date | $21.87 |
| Interest rate | 0.01% |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/24 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ▇▇▇▇ 091 10-24-18 | 100.00 |
| | Total other withdrawals, debits and service charges | = $100.00 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 10/01 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 10/01 | CONSOLIDATED COUPON PAYMENT  5 | 280.40 |
| 10/02 | CONSOLIDATED COUPON PAYMENT  2 | 90.10 |
| 10/02 | CONSOL ELEC BILL PAY DEPOSIT  8 | 361.08 |
| 10/03 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 10/03 | CONSOL ELEC BILL PAY DEPOSIT  2 | 94.92 |
| 10/03 | CONSOL ELEC DEPOSIT  39 | 1,842.98 |
| 10/04 | COUPON PAYMENT  11113 | 52.40 |

*continued*

ASSOC SVCS INTEREST CHECKING          2088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/04 | CONSOL ELEC BILL PAY DEPOSIT  6 | 284.86 |
| 10/04 | CONSOLIDATED COUPON PAYMENT  8 | 418.44 |
| 10/05 | COUPON PAYMENT  12415 | 38.00 |
| 10/05 | CONSOL ELEC DEPOSIT  1 | 50.00 |
| 10/05 | CONSOL ELEC BILL PAY DEPOSIT  3 | 161.46 |
| 10/05 | REMOTE DEPOSIT  21617738 | 331.72 |
| 10/05 | CONSOLIDATED COUPON PAYMENT  10 | 884.99 |
| 10/09 | CONSOL ELEC DEPOSIT  1 | 104.40 |
| 10/09 | CONSOLIDATED COUPON PAYMENT  2 | 118.94 |
| 10/10 | CONSOL ELEC BILL PAY DEPOSIT  3 | 120.10 |
| 10/10 | CONSOLIDATED COUPON PAYMENT  10 | 492.78 |
| 10/11 | COUPON PAYMENT  11201 | 42.52 |
| 10/11 | CONSOL ELEC DEPOSIT  2 | 109.06 |
| 10/11 | CONSOL ELEC DEPOSIT  3 | 156.64 |
| 10/11 | CONSOL ELEC BILL PAY DEPOSIT  4 | 209.04 |
| 10/11 | CONSOLIDATED COUPON PAYMENT  13 | 669.88 |
| 10/12 | COUPON PAYMENT  13306 | 43.68 |
| 10/12 | REMOTE DEPOSIT | 52.40 |
| 10/12 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 10/12 | CONSOLIDATED COUPON PAYMENT  5 | 270.52 |
| 10/15 | COUPON PAYMENT  11204 | 42.52 |
| 10/15 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 10/16 | REMOTE DEPOSIT | 66.54 |
| 10/16 | CONSOLIDATED COUPON PAYMENT  2 | 94.92 |
| 10/17 | CONSOLIDATED COUPON PAYMENT  2 | 104.80 |
| 10/22 | CONSOLIDATED COUPON PAYMENT  2 | 409.04 |
| 10/23 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 10/25 | CONSOLIDATED COUPON PAYMENT  2 | 75.40 |
| 10/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 30.00 |
| 10/26 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 10/29 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 10/29 | COUPON PAYMENT  13414 | 66.54 |
| 10/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 10/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 30.00 |
| 10/30 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 10/30 | CONSOLIDATED COUPON PAYMENT  3 | 171.34 |
| 10/31 | COUPON PAYMENT  11113 | 52.40 |
| 10/31 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 10/31 | CONSOLIDATED COUPON PAYMENT  2 | 171.34 |
| 10/31 | INTEREST PAYMENT | 1.18 |

Total deposits, credits and interest                                          = $9,177.99

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

    BB&T Liability Risk Management
    P.O. Box 996
    Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

    BankCard Services Division
    P.O. Box 200
    Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

Date 01/31/19            **Jade Winds Association, Inc**            #5093  Page: 1

## R E C O N C I L I A T I O N

Bank #: 09  BB&T SA 2016 Allamanda       10113-001 BB&T SA 2016 Allamanda
G/L Acct Bal:   165,502.59
Bank Balance:   165,502.59
Statement date: 11/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                            .00              .00

### Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 165,502.59 | Reconciling Balance | 165,502.59 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 165,502.59 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





858-16-01-00 40416  1 C 001 30 S  55 004

JADE  WINDS  ASSOCIATION  INC
ALLAMANDA  SPECIAL  ASSESSMENT  ACCT
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615

# Your account statement
For 11/30/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
    - s   100 percent of annual premium to be repaid in 10 months
    - s   80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮ 2088

#### Account summary

| | |
|---|---|
| Your previous balance as of 10/31/2018 | $157,547.88 |
| Checks | - 93.15 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 8,047.86 |
| Your new balance as of 11/30/2018 | = $165,502.59 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.21 |
| 2018 interest paid year-to-date | $23.08 |
| Interest rate | 0.01% |

#### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 11/20 | 100005 | 93.15 |
| Total checks | | = $ 93.15 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | COUPON PAYMENT  12415 | 38.00 |
| 11/01 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 11/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 11/02 | REMOTE DEPOSIT | 118.94 |
| 11/02 | CONSOLIDATED COUPON PAYMENT  5 | 265.70 |
| 11/02 | CONSOL ELEC BILL PAY DEPOSIT  7 | 318.56 |
| 11/05 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 11/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 118.94 |
| 11/05 | CONSOL ELEC DEPOSIT  39 | 1,842.98 |

*continued*

Case 15-17570-RAM   Doc 892   Filed 08/30/19   Page 174 of 201

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/06 | CONSOL ELEC BILL PAY DEPOSIT  2 | 90.10 |
| 11/06 | CONSOLIDATED COUPON PAYMENT  10 | 509.10 |
| 11/07 | CONSOL ELEC DEPOSIT  1 | 50.00 |
| 11/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 204.01 |
| 11/07 | CONSOLIDATED COUPON PAYMENT  7 | 375.32 |
| 11/08 | CONSOL ELEC BILL PAY DEPOSIT  2 | 94.99 |
| 11/08 | CONSOLIDATED COUPON PAYMENT  12 | 1,013.81 |
| 11/09 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 11/09 | COUNTER DEPOSIT | 94.92 |
| 11/13 | COUPON PAYMENT  12313 | 37.70 |
| 11/13 | COUPON PAYMENT  12313 | 37.70 |
| 11/13 | COUPON PAYMENT  11204 | 42.52 |
| 11/13 | REMOTE DEPOSIT | 66.54 |
| 11/13 | CONSOL ELEC DEPOSIT  2 | 133.08 |
| 11/13 | CONSOL ELEC DEPOSIT  3 | 161.46 |
| 11/13 | CONSOL ELEC BILL PAY DEPOSIT  5 | 237.42 |
| 11/13 | CONSOLIDATED COUPON PAYMENT  14 | 744.72 |
| 11/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 11/14 | CONSOL ELEC DEPOSIT  2 | 104.80 |
| 11/15 | COUPON PAYMENT  12218 | 37.70 |
| 11/15 | COUPON PAYMENT  12218 | 37.70 |
| 11/15 | COUPON PAYMENT  11201 | 42.52 |
| 11/15 | CONSOLIDATED COUPON PAYMENT  3 | 161.46 |
| 11/16 | CONSOLIDATED COUPON PAYMENT  2 | 94.92 |
| 11/20 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 11/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 30.00 |
| 11/21 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 11/23 | CONSOLIDATED COUPON PAYMENT  4 | 175.14 |
| 11/26 | CONSOLIDATED COUPON PAYMENT  3 | 156.64 |
| 11/28 | COUPON PAYMENT  11113 | 52.40 |
| 11/28 | COUPON PAYMENT  13306 | 68.68 |
| 11/29 | CONSOL ELEC DEPOSIT  1 | 37.70 |
| 11/29 | COUPON PAYMENT  13414 | 66.54 |
| 11/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 11/30 | INTEREST PAYMENT | 1.21 |

Total deposits, credits and interest                    = $8,047.86



# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:100005          $93.15

Date 02/26/19                              **Jade Winds Association, Inc**                    #5415   Page: 1

R E C O N C I L I A T I O N

Bank #: 09  BB&T SA 2016 Allamanda          10113-001 BB&T SA 2016 Allamanda
G/L Acct Bal:   176,391.40
Bank Balance:   176,391.40
Statement date: 12/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                                              .00              .00

Bank Reconciliation Summary
===========================

| Checkbook Balance | 176,391.40 | Reconciling Balance | 176,391.40 |
|-------------------|------------|---------------------|------------|
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 176,391.40 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





858-16-01-00 40416  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
ALLAMANDA SPECIAL ASSESSMENT ACCT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 12/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

**Elimination of a BB&T Debit Card Replacement Fee**

BB&T is pleased to announce that effective Jan. 1, 2019; the Debit Card Replacement Fee will be eliminated.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| Debit Card Replacement Fee | $ 5.00 | No Charge |

---

### ■ ASSOC SVCS INTEREST CHECKING ████████ 2088

#### Account summary

| | |
|---|---|
| Your previous balance as of 11/30/2018 | $165,502.59 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 14.00 |
| Deposits, credits and interest | + 10,902.81 |
| Your new balance as of 12/31/2018 | = $176,391.40 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.32 |
| 2018 interest paid year-to-date | $24.40 |
| Interest rate | 0.01% |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/28 | COUPON STOP FEE  13406 | 7.00 |
| 12/28 | COUPON STOP FEE  12101 | 7.00 |
| Total other withdrawals, debits and service charges | | = $14.00 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/03 | REMOTE DEPOSIT | 52.40 |
| 12/03 | CONSOLIDATED COUPON PAYMENT  3 | 161.46 |
| 12/03 | CONSOL ELEC BILL PAY DEPOSIT  8 | 379.68 |
| 12/03 | CONSOL ELEC DEPOSIT  41 | 1,952.04 |
| 12/04 | COUPON PAYMENT  12218 | 37.70 |
| 12/04 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  2 | 85.11 |
| 12/04 | CONSOLIDATED COUPON PAYMENT  6 | 294.28 |

*continued*

Case 15-17570-RAM    Doc 892    Filed 08/30/19    Page 179 of 201

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 12/05 | CONSOL ELEC BILL PAY DEPOSIT  5 | 242.87 |
| 12/05 | CONSOLIDATED COUPON PAYMENT  6 | 313.04 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 12/06 | REMOTE DEPOSIT | 94.92 |
| 12/06 | CONSOLIDATED COUPON PAYMENT  6 | 719.73 |
| 12/07 | CONSOL ELEC BILL PAY DEPOSIT  3 | 147.32 |
| 12/07 | CONSOLIDATED COUPON PAYMENT  6 | 294.08 |
| 12/10 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 12/10 | CONSOL ELEC BILL PAY DEPOSIT  3 | 147.32 |
| 12/10 | CONSOLIDATED COUPON PAYMENT  9 | 463.98 |
| 12/11 | REMOTE DEPOSIT | 66.54 |
| 12/11 | CONSOL ELEC DEPOSIT  2 | 109.06 |
| 12/11 | CONSOL ELEC DEPOSIT  2 | 118.94 |
| 12/11 | CONSOL ELEC BILL PAY DEPOSIT  3 | 147.32 |
| 12/11 | CONSOLIDATED COUPON PAYMENT  10 | 576.72 |
| 12/12 | CONSOL ELEC DEPOSIT  1 | 37.70 |
| 12/12 | COUPON PAYMENT  11201 | 42.52 |
| 12/12 | CONSOL ELEC DEPOSIT  1 | 50.00 |
| 12/12 | CONSOLIDATED COUPON PAYMENT  2 | 85.52 |
| 12/13 | REMOTE DEPOSIT | 42.52 |
| 12/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 60.00 |
| 12/13 | COUPON PAYMENT  11204 | 83.48 |
| 12/13 | CONSOLIDATED COUPON PAYMENT  3 | 161.46 |
| 12/14 | CONSOLIDATED COUPON PAYMENT  4 | 228.00 |
| 12/17 | CONSOLIDATED COUPON PAYMENT  2 | 96.08 |
| 12/21 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 12/21 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 12/24 | CONSOLIDATED COUPON PAYMENT  2 | 133.08 |
| 12/24 | REMOTE DEPOSIT | 2,973.50 |
| 12/27 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 12/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 12/28 | CONSOLIDATED COUPON PAYMENT  2 | 75.40 |
| 12/31 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 12/31 | INTEREST PAYMENT | 1.32 |
| Total deposits, credits and interest | | = $10,902.81 |

## Elimination of a BB&T Inactivity Fee

BB&T is pleased to announce that effective **Jan. 1, 2019**; the Inactivity Fee **will be eliminated**.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---------|----------------------|---------|
| **Inactivity Fee per month*** | $7.50; $5.00 in GA only | No charge |

*Inactivity is defined as having no deposits or withdrawals for 12 consecutive months in your checking account and 24 consecutive months for money market savings accounts. Interest posted or fees charged on your account are not considered to be activity. Applies only to accounts with balances less than $1,000 and greater than $0.

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | BB&T |
| **Account Number** | ██████ **2134** |
| **Purpose of Account (Operating/Payroll/Personal)** | Special Assessment Bamboo |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 11/30/2018 | BB&T | Bank Fees | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 12 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |

**Date 01/14/19**　　　　　　　　　　**Jade Winds Association, Inc**　　　　　　　　**#4875  Page: 1**

### R E C O N C I L I A T I O N

Bank #: 10  BB&T SA 2016 Bamboo　　　　10113-002 BB&T SA 2016 Bamboo
G/L Acct Bal:   132,568.79
Bank Balance:   132,568.79
Statement date: 10/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

　　　　　　　　　　Total Outstanding　　　　　　　　　　　　　.00　　　　　　　.00

### Bank Reconciliation Summary
**===========================**

| Checkbook Balance | 132,568.79 | Reconciling Balance | 132,568.79 |
|-------------------|------------|---------------------|------------|
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 132,568.79 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





```
858-16-01-00 40416  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
BAMBOO  SPECIAL  ASSESSMENT  ACCT
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615
```

# Your account statement
For 10/31/2018

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
  - §   100 percent of annual premium to be repaid in 10 months
  - §   80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ██████ 2134

#### Account summary

| | |
|---|---|
| Your previous balance as of 09/30/2018 | $124,534.34 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 8,034.45 |
| Your new balance as of 10/31/2018 | = $132,568.79 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.99 |
| 2018 interest paid year-to-date | $17.12 |
| Interest rate | 0.01% |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 10/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 50.67 |
| 10/01 | CONSOLIDATED COUPON PAYMENT  2 | 115.88 |
| 10/02 | COUPON PAYMENT  23111 | 55.68 |
| 10/02 | CONSOLIDATED COUPON PAYMENT  3 | 181.97 |
| 10/02 | CONSOL ELEC BILL PAY DEPOSIT  7 | 311.94 |
| 10/03 | COUPON PAYMENT  23302 | 70.61 |
| 10/03 | COUPON PAYMENT  23302 | 70.61 |
| 10/03 | CONSOLIDATED COUPON PAYMENT  2 | 95.83 |
| 10/03 | CONSOL ELEC BILL PAY DEPOSIT  3 | 477.83 |
| 10/03 | CONSOL ELEC DEPOSIT  20 | 1,064.27 |
| 10/04 | CONSOL ELEC BILL PAY DEPOSIT  2 | 111.36 |
| 10/04 | CONSOLIDATED COUPON PAYMENT  9 | 402.48 |
| 10/05 | REMOTE DEPOSIT  21617828 | 40.15 |
| 10/05 | CONSOLIDATED COUPON PAYMENT  10 | 488.62 |

*continued*

ASSOC SVCS INTEREST CHECKING            2134 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 10/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 796.07 |
| 10/09 | REMOTE DEPOSIT | 45.27 |
| 10/09 | CONSOL ELEC DEPOSIT  1 | 70.61 |
| 10/09 | CONSOL ELEC BILL PAY DEPOSIT  5 | 271.91 |
| 10/10 | CONSOL ELEC DEPOSIT  1 | 40.15 |
| 10/10 | COUPON PAYMENT  23117 | 45.34 |
| 10/10 | CONSOLIDATED COUPON PAYMENT  8 | 392.90 |
| 10/11 | REMOTE DEPOSIT | 40.15 |
| 10/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 50.00 |
| 10/11 | CONSOLIDATED COUPON PAYMENT  7 | 327.47 |
| 10/12 | CONSOL ELEC DEPOSIT  2 | 100.95 |
| 10/12 | CONSOLIDATED COUPON PAYMENT  3 | 156.03 |
| 10/15 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 10/15 | CONSOLIDATED COUPON PAYMENT  3 | 262.31 |
| 10/16 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 10/16 | CONSOLIDATED COUPON PAYMENT  2 | 582.43 |
| 10/19 | CONSOL ELEC BILL PAY DEPOSIT  2 | 111.36 |
| 10/25 | CONSOL ELEC BILL PAY DEPOSIT  1 | 40.15 |
| 10/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 10/26 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 10/26 | CONSOLIDATED COUPON PAYMENT  2 | 100.95 |
| 10/29 | CONSOLIDATED COUPON PAYMENT  4 | 242.17 |
| 10/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 382.00 |
| 10/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 10/31 | CONSOLIDATED COUPON PAYMENT  2 | 200.58 |
| 10/31 | INTEREST PAYMENT | 0.99 |

Total deposits, credits and interest                                  = $8,034.45



# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

Date 01/31/19                        **Jade Winds Association, Inc**                        #5094   Page: 1

R E C O N C I L I A T I O N

Bank #: 10  BB&T SA 2016 Bamboo          10113-002 BB&T SA 2016 Bamboo
G/L Acct Bal:   139,153.26
Bank Balance:   139,153.26
Statement date: 11/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

              Total Outstanding        _____  _____      .00        .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 139,153.26 | Reconciling Balance | 139,153.26 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 139,153.26 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





```
858-16-01-00 40416  1 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
BAMBOO SPECIAL ASSESSMENT ACCT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615
```

# Your account statement
For 11/30/2018

## Contact us

 BBT.com

  (800) BANK-BBT or
(800) 226-5228

---

**Planning a major renovation project?**

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs
- Insurance premium financing
  - ş    100 percent of annual premium to be repaid in 10 months
  - ş    80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.
All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████ 2134

### Account summary

| | |
|---|---|
| Your previous balance as of 10/31/2018 | $132,568.79 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 12.00 |
| Deposits, credits and interest | + 6,596.47 |
| Your new balance as of 11/30/2018 | = $139,153.26 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.01 |
| 2018 interest paid year-to-date | $18.13 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/07 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $12.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/01 | CONSOLIDATED COUPON PAYMENT  2 | 90.54 |
| 11/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 95.83 |
| 11/02 | CONSOLIDATED COUPON PAYMENT  3 | 151.51 |
| 11/02 | CONSOL ELEC BILL PAY DEPOSIT  7 | 311.94 |
| 11/05 | CONSOLIDATED COUPON PAYMENT  2 | 85.42 |
| 11/05 | CONSOL ELEC BILL PAY DEPOSIT  4 | 207.30 |
| 11/05 | CONSOL ELEC DEPOSIT  20 | 1,064.27 |
| 11/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 11/06 | COUPON PAYMENT  23111 | 55.68 |

*continued*

ASSOC SVCS INTEREST CHECKING 2134 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 11/06 | CONSOLIDATED COUPON PAYMENT  12 | 568.75 |
| 11/07 | CONSOL ELEC BILL PAY DEPOSIT  2 | 141.22 |
| 11/07 | CONSOLIDATED COUPON PAYMENT  4 | 201.90 |
| 11/08 | CONSOLIDATED COUPON PAYMENT  7 | 342.68 |
| 11/08 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,330.23 |
| 11/09 | CONSOL ELEC BILL PAY DEPOSIT  1 | 40.15 |
| 11/09 | COUNTER DEPOSIT | 125.57 |
| 11/09 | CONSOLIDATED COUPON PAYMENT  5 | 231.75 |
| 11/13 | COUPON PAYMENT  23117 | 45.27 |
| 11/13 | CONSOLIDATED COUPON PAYMENT  4 | 221.23 |
| 11/14 | CONSOLIDATED COUPON PAYMENT  2 | 110.76 |
| 11/14 | CONSOL ELEC DEPOSIT  3 | 141.10 |
| 11/15 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 11/15 | COUPON PAYMENT  23104 | 45.27 |
| 11/15 | COUPON PAYMENT  23104 | 45.27 |
| 11/15 | CONSOL ELEC BILL PAY DEPOSIT  1 | 50.00 |
| 11/16 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 11/20 | CONSOL ELEC DEPOSIT  1 | 70.61 |
| 11/20 | REMOTE DEPOSIT | 80.30 |
| 11/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 11/26 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 11/26 | CONSOL ELEC BILL PAY DEPOSIT  2 | 100.95 |
| 11/26 | CONSOLIDATED COUPON PAYMENT  2 | 115.88 |
| 11/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 11/28 | CONSOLIDATED COUPON PAYMENT  2 | 90.54 |
| 11/28 | CONSOL ELEC BILL PAY DEPOSIT  2 | 95.83 |
| 11/30 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 11/30 | INTEREST PAYMENT | 1.01 |

Total deposits, credits and interest     = $6,596.47

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:0                    $12.00

Date 02/26/19                          **Jade Winds Association, Inc**                          #5416   Page: 1

### R E C O N C I L I A T I O N

Bank #: 10  BB&T SA 2016 Bamboo          10113-002 BB&T SA 2016 Bamboo
G/L Acct Bal:   146,264.45
Bank Balance:   146,264.45
Statement date: 12/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

           Total Outstanding                              .00           .00

### Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 146,264.45 | Reconciling Balance | 146,264.45 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 146,264.45 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





```
858-16-01-00 40416  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
BAMBOO  SPECIAL  ASSESSMENT  ACCT
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615
```

# Your account statement

For 12/31/2018

## Contact us

 BBT.com

☎ (800) BANK-BBT or
(800) 226-5228

---

### Elimination of a BB&T Debit Card Replacement Fee

BB&T is pleased to announce that effective Jan. 1, 2019; the Debit Card Replacement Fee will be eliminated.

The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---------|---------------------|---------|
| Debit Card Replacement Fee | $ 5.00 | No Charge |

---

### ■ ASSOC SVCS INTEREST CHECKING ████████ 2134

**Account summary**

| | |
|---|---|
| Your previous balance as of 11/30/2018 | $139,153.26 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 7,111.19 |
| Your new balance as of 12/31/2018 | = $146,264.45 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $1.10 |
| 2018 interest paid year-to-date | $19.23 |
| Interest rate | 0.01% |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 12/03 | CONSOLIDATED COUPON PAYMENT  4 | 211.71 |
| 12/03 | CONSOL ELEC BILL PAY DEPOSIT  8 | 357.49 |
| 12/03 | CONSOL ELEC DEPOSIT  21 | 1,109.54 |
| 12/04 | COUPON PAYMENT  23104 | 45.27 |
| 12/04 | COUPON PAYMENT  23111 | 55.68 |
| 12/04 | CONSOL ELEC BILL PAY DEPOSIT  2 | 100.95 |
| 12/04 | CONSOLIDATED COUPON PAYMENT  7 | 342.40 |
| 12/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 100.95 |
| 12/05 | CONSOLIDATED COUPON PAYMENT  7 | 347.52 |
| 12/06 | REMOTE DEPOSIT | 40.15 |
| 12/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 70.61 |
| 12/06 | COUPON PAYMENT  23302 | 141.22 |
| 12/06 | CONSOLIDATED COUPON PAYMENT  6 | 287.32 |
| 12/07 | CONSOL ELEC DEPOSIT  1 | 55.68 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 12/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 70.61 |
| 12/07 | CONSOLIDATED COUPON PAYMENT  3 | 191.68 |
| 12/10 | COUPON PAYMENT  23117 | 45.27 |
| 12/10 | CONSOLIDATED COUPON PAYMENT  10 | 524.48 |
| 12/10 | CONSOL ELEC BILL PAY DEPOSIT  3 | 932.16 |
| 12/11 | REMOTE DEPOSIT | 40.15 |
| 12/11 | CONSOL ELEC DEPOSIT  1 | 40.15 |
| 12/11 | REMOTE DEPOSIT | 45.27 |
| 12/11 | CONSOL ELEC DEPOSIT  1 | 70.61 |
| 12/11 | CONSOLIDATED COUPON PAYMENT  5 | 231.75 |
| 12/12 | CONSOLIDATED COUPON PAYMENT  1 | 40.15 |
| 12/12 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 12/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 50.00 |
| 12/13 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 12/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 12/14 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 12/17 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 12/18 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 12/19 | CONSOL ELEC BILL PAY DEPOSIT  4 | 876.36 |
| 12/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 12/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 50.67 |
| 12/27 | REMOTE DEPOSIT | 171.01 |
| 12/28 | CONSOL ELEC DEPOSIT  1 | 40.15 |
| 12/28 | CONSOL ELEC BILL PAY DEPOSIT  2 | 95.83 |
| 12/31 | INTEREST PAYMENT | 1.10 |
| Total deposits, credits and interest | | = $7,111.19 |

## Elimination of a BB&T Inactivity Fee

BB&T is pleased to announce that effective **Jan. 1, 2019**; the Inactivity Fee **will be eliminated**.
The change will be reflected in the Business Services Product and Pricing Guide you received when you opened your BB&T account. If you do not have a copy of the Business Services Pricing Guide, contact your local BB&T financial center, your relationship manager or call 1-800-BANK BBT (1-800-226-5228) to request a current copy.

**All Commercial Checking Accounts:**

| Service | Current Standard Fee | New Fee |
|---|---|---|
| **Inactivity Fee per month*** | $7.50; $5.00 in GA only | No charge |

*Inactivity is defined as having no deposits or withdrawals for 12 consecutive months in your checking account and 24 consecutive months for money market savings accounts. Interest posted or fees charged on your account are not considered to be activity. Applies only to accounts with balances less than $1,000 and greater than $0.

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Plus International |
|---|---|
| Account Number | 8556 |
| Purpose of Account (Operating/Payroll/Personal) | Cash Collateral |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 01/25/19                    **Jade Winds Association, Inc**                    #4984  Page: 1

R E C O N C I L I A T I O N

Bank #: 22  Plus Int'l Bank - Cash Collat    10108-000 Plus Int'l Bank Cash Colla
G/L Acct Bal:   900,050.00
Bank Balance:   900,050.00
Statement date: 10/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                                          .00                    .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 900,050.00 | Reconciling Balance | 900,050.00 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 900,050.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

# PLUS INTERNATIONAL BANK

```
  52    JADE WINDS ASSOCIATION INC                                    10/31/18
        CASH COLLATERAL ACCOUNT
        622 BANYAN TRAIL 1 SUITE 150
        ATTN: LAURA ARRESEIGOR
        BOCA RATON FL  33431

                                                                      ████8556

                                                              CYCLE-031
*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER        ████8556              TAX ID NUMBER   XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 09/30/18 ........................   900,050.00
    PLUS       0  DEPOSITS AND OTHER CREDITS ....................          .00
    LESS       0  CHECKS AND OTHER DEBITS ......................          .00
CURRENT STATEMENT BALANCE AS OF 10/31/18 ........................   900,050.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD     31
-----------------------------------------------------------------------------
*** BALANCE BY DATE ***
09/30   900,050.00
```



MEMBER
FDIC

Date 01/31/19

**Jade Winds Association, Inc**

#5096  Page: 1

R E C O N C I L I A T I O N

Bank #: 22  Plus Int'l Bank - Cash Collat    10108-000 Plus Int'l Bank Cash Colla
G/L Acct Bal:   900,050.00
Bank Balance:   900,050.00
Statement date: 11/30/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Total Outstanding |  | .00 | .00 |

Bank Reconciliation Summary
===========================

| Checkbook Balance | 900,050.00 | Reconciling Balance | 900,050.00 |
|-------------------|-----------|---------------------|-----------|
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 900,050.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

# PLUS INTERNATIONAL BANK

```
 51     JADE WINDS ASSOCIATION INC                              11/30/18
        CASH COLLATERAL ACCOUNT
        622 BANYAN TRAIL 1 SUITE 150
        ATTN: LAURA ARRESEIGOR
        BOCA RATON FL  33431
                                                        ███████8556

                                                        CYCLE-031

 *** CHECKING *** BUSINESS CHECKING
 ACCOUNT NUMBER    ██████8556            TAX ID NUMBER   XX-XXX0918
 PREVIOUS STATEMENT BALANCE AS OF 10/31/18 .......................   900,050.00
     PLUS      0  DEPOSITS AND OTHER CREDITS ....................          .00
     LESS      0  CHECKS AND OTHER DEBITS .......................          .00
 CURRENT STATEMENT BALANCE AS OF 11/30/18 ........................   900,050.00
 NUMBER OF DAYS IN THIS STATEMENT PERIOD    30
 --------------------------------------------------------------------------------
 *** BALANCE BY DATE ***
 10/31    900,050.00
```



Date 02/26/19                    Jade Winds Association, Inc                    #5453  Page: 1

R E C O N C I L I A T I O N

Bank #: 22  Plus Int'l Bank - Cash Collat    10108-000 Plus Int'l Bank Cash Colla
G/L Acct Bal:   900,050.00
Bank Balance:   900,050.00
Statement date: 12/31/18

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                          .00                .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 900,050.00 | Reconciling Balance | 900,050.00 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 900,050.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

# PLUS INTERNATIONAL BANK

43     JADE WINDS ASSOCIATION INC
     CASH COLLATERAL ACCOUNT                         12/31/18
     622 BANYAN TRAIL 1 SUITE 150
     ATTN: LAURA ARRESEIGOR
     BOCA RATON FL  33431                          ▮8556

                                        CYCLE-031

```
*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER     ▮8556              TAX ID NUMBER   XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 11/30/18 .......................     900,050.00
     PLUS       0  DEPOSITS AND OTHER CREDITS ....................            .00
     LESS       0  CHECKS AND OTHER DEBITS ......................            .00
CURRENT STATEMENT BALANCE AS OF 12/31/18 .......................     900,050.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD     31

------------------------------------------------------------------------------
*** BALANCE BY DATE ***
11/30   900,050.00
```



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544