# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER: 15-17570-RAM |
| JADE WINDS ASSOCIATION, INC. | } | |
| | } | |
| DEBTOR. | } | JUDGE ROBERT A. MARK |
| | } | |
| | } | CHAPTER 11 |

### DEBTOR'S POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD
**FROM**   January 1, 2019   **TO**   March 31, 2019

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:   8/30/2019

*/s/ Eric Pendergraft*
Attorney for Debtor

Debtor's Address

1700 NE 191st Street
North Miami Beach, FL 33179

Attorney's Address

Shraiberg, Ferrara, Landau & Page, P.A.
2385 NW Executive Center Dr., Ste 300
Boca Raton, FL 33431

Note: The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee. Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website: http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
|---|---|---|---|---|---|
| TYPE of POLICY | and | CARRIER | | | |
| Flood (Wright) | | | 10/15/18-10/14/19 | Total $44,077.51 monthly for all | 0 |
| D&O (RSUI Indemnity) | | | 8/25/18-8/24/19 | | |
| General (Scottsdale) | | | 8/25/18-8/24/19 | | |
| Crime (Liberty) | | | 8/25/18-8/24/19 | | |
| Property (American Coastal) | | | 8/25/18-8/24/19 | . | |
| Umbrella (Allied World) | | | 8/25/18-8/24/19 | | |
| Workers Comp | | | 8/25/18-8/24/19 | | |
| General Liability Golf Cart | | | 8/25/18-8/24/19 | | |
| B&M (Travelers) | | | 8/25/18-8/24/19 | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

Estimated Date of Filing the Application for Final Decree: _____

I declare under penalty of perjury that this statement and the accompanying
documents and reports are true and correct to the best of my knowledge and
belief.

This 28 day of August 2019

Debtor's Signature

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 2

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | Jade Winds Association, Inc. |
| **Case Number:** | 15-17570-RAM |
| **Date of Plan Confirmation: August 18, 2016** | |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 3,099,688.54 | $ 1,045,203.92 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 1,644,525.11 | $ 19,147,826.67 |
| 3. | **DISBURSEMENTS** | | |

| | | | Quarterly | Post Confirmation Total |
|---|---|---|---|---|
| a. | **Operating Expenses (Fees/Taxes):** | | | |
| | (i) | U.S. Trustee Quarterly Fees | $ 17,855.00 | $ 111,564.00 |
| | (ii) | Federal Taxes | | |
| | (iii) | State Taxes | | |
| | (iv) | Other Taxes | | |
| b. | **All Other Operating Expenses:** | | $ 1,323,900.20 | $ 14,757,420.83 |
| c. | **Plan Payments:** | | | |
| | (i) | Administrative Claims | $ 0.00 | $ 396,205.91 |
| | (ii) | Class One | 0.00 | 2,123.08 |
| | (iii) | Class Two | 0.00 | 170.24 |
| | (iv) | Class Three | 0.00 | 173.84 |
| | (v) | Class Four | 0.00 | 161.77 |
| | (vi) | Class Six | 0.00 | 184.48 |
| | (vii) | Class Seven | 0.00 | 710.88 |
| | (viii) | Class Nine | 0.00 | 516.42 |
| | (ix) | Class 9.5 | 0.00 | 15,000.00 |
| | (x) | Class Eleven | 0.00 | 1,249.46 |
| | (xi) | Class Twelve | 0.00 | 4,386.22 |
| | (xii) | Class Fourteen | 0.00 | 20,298.40 |
| | (xiii) | Class 15A | 0.00 | 216,300.00 |
| | (xiiv) | Class 15B | 0.00 | 186,475.04 |
| | (xv) | Unclassified | 0.00 | 561.28 |
| | (xvi) | Early Pay off of plan payments | 0.00 | 1,077,070.29 |
| | | (Attach additional pages as needed) | | |
| | **Total Disbursements (Operating & Plan)** | | $ 1,341,755.20 | $ 16,790,572.14 |
| 1. | **CASH (End of Period)** | | $ 3,402,458.45 | $ 3,402,458.45 |

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

**CHAPTER 11 POST-CONFIRMATION**
**BANK ACCOUNT RECONCILIATIONS**
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | Plus International | BB&T | BB&T | Plus International |
| Account Number: | ███083 | ███091 | ███105 | ███7696 | ███718 | ███688 | ███887 | ███2088 | ███2134 | ███8556 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Special Assessment | Security Deposit | Special Assessment | Special Assessment | Special Assessment | SA Construction | Special Assessment | Special Assessment | Cash Collateral |
| Type of Account (e.g. checking) | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking |
| | 10106 | 10110 | 10605 | 10111-004 | 10112-003 | 10113-005 | 10114 | 10113-001 | 10113-002 | 10108-000 |
| 1.  **Balance per Bank Statement** | 1297156.67 | 66743.11 | 1502.34 | 485145.92 | 259661.75 | 36807.01 | 575 | 212947.48 | 179038.31 | 900050 |
| 2.  **ADD**: Deposits not credited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3.  **SUBTRACT**: Outstanding Checks | 5449.36 | 0 | 0 | 31719.78 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4.  Other Reconciling Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5.  **Month End Balance** (Must Agree with Books) | 1291707.31 | 66743.11 | 1502.34 | 453426.14 | 259661.75 | 36807.01 | 575 | 212947.48 | 179038.31 | 900050 |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| Name of Bank | BB&T |
| Account Number | ████ 1083 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | See attached report | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 04/04/19                          **Jade Winds Association, Inc**                          #6031  Page: 1

### R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating              10106-000 BB&T Operating
G/L Acct Bal: 1,106,820.69
Bank Balance: 1,155,067.79
Statement date: 01/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| 1256 | 03/01/18 | ORACLE ELEVATOR COMPANY | | 1,644.00 | |
| 101238 | 03/06/18 | STRALEY & OTTO, PA | | 123.00 | |
| 101239 | 03/06/18 | STRALEY & OTTO, PA | | 610.00 | |
| 101240 | 03/06/18 | STRALEY & OTTO, PA | | 250.00 | |
| 101245 | 03/06/18 | STRALEY & OTTO, PA | | 400.00 | |
| 101246 | 03/06/18 | STRALEY & OTTO, PA | | 335.00 | |
| 101247 | 03/06/18 | STRALEY & OTTO, PA | | 281.25 | |
| 101252 | 03/06/18 | STRALEY & OTTO, PA | | 260.00 | |
| 101345 | 06/06/18 | IDEAL TECH SOLUTIONS, LLC | | 984.60 | |
| 101420 | 07/19/18 | DAMARIS AVILA | | 10.00 | |
| 101432 | 08/01/18 | BB&T ASSOCIATION SERVICES | | 51.00 | |
| 149 | 08/02/18 | PETERS & PETERS ATTORNEYS | | 506.00 | |
| 150 | 08/02/18 | PETERS & PETERS ATTORNEYS | | 948.50 | |
| 302045 | 08/22/18 | BB&T ASSOCIATION SERVICES | | 21.00 | |
| 101496 | 09/07/18 | SYSTEMATICS PLUMBING & DE | | 1,220.00 | |
| 167 | 09/24/18 | CAROL COLLINS | | 11.76 | |
| 177 | 10/08/18 | GOZLAN ELECTRIC LLC | | 975.00 | |
| 101535 | 10/08/18 | AMAURY DIAZ | | 10.00 | |
| 178 | 10/10/18 | SYSTEMATICS PLUMBING & DE | | 480.00 | |
| 101550 | 10/19/18 | DIDIER MARZO | | 10.00 | |
| 101561 | 10/19/18 | DIEGO FIGUEROA | | 50.00 | |
| 101562 | 10/19/18 | VICTORIA MASCARO | | 10.00 | |
| 101580 | 10/31/18 | ELIZABETH CORDOVA | | 50.00 | |
| 101587 | 11/06/18 | MAYLEN  DIAZ | | 50.00 | |
| 101588 | 11/06/18 | JOAN THOMAS | | 50.00 | |
| 101599 | 11/15/18 | CARLOS LEITES DE MORAES | | 50.00 | |
| 101601 | 11/15/18 | AMAURY DIAZ | | 10.00 | |
| 101617 | 11/26/18 | CARLOS LEITES DE MORAES | | 50.00 | |
| 101621 | 12/06/18 | TAMARA IRIZARRY | | 50.00 | |
| 225 | 12/10/18 | EVES MILLS | | 50.00 | |
| 265 | 01/21/19 | COLONIAL WINDOWS CORPORAT | | 1,230.50 | |
| 101650 | 01/22/19 | ECOLO ODOR CONTROL SYSTEM | | 207.00 | |
| 101656 | 01/22/19 | UNIFIED TECHNOLOGY GROUP | | 250.00 | |
| 101659 | 01/22/19 | MARGERY R. SANFORD | | 448.65 | |
| 101660 | 01/22/19 | STRALEY & OTTO, PA | | 708.00 | |
| 101662 | 01/22/19 | ALAN GELBSTEIN | | 50.00 | |

Date 04/04/19                          Jade Winds Association, Inc                          #6031   Page: 2

R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating            10106-000 BB&T Operating
G/L Acct Bal: 1,106,820.69
Bank Balance: 1,155,067.79
Statement date: 01/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| 101663 | 01/22/19 | C/O JOHN & PECKET JR. | | 6,150.99 | |
| 101665 | 01/29/19 | WSE FIRE & SECURITY SYSTE | | 304.95 | |
| 101668 | 01/29/19 | JADE WINDS RESERVES | | 29,321.90 | |
| 267 | 01/31/19 | MERCEDES CARCASSES | | 24.00 | |
| | | Total Outstanding | | 48,247.10 | .00 |

Bank Reconciliation Summary

============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 1,106,820.69 | Reconciling Balance | 1,155,067.79 |
| Uncleared Checks, Credits | 48,247.10 + | Bank Stmt. Balance | 1,155,067.79 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





888-14-01-00 40155  44 C 001 20 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 01/31/2019

## Contact us

   BBT.com

   (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING [REDACTED]1083

**Account summary**

| | |
|---|---|
| Your previous balance as of 12/31/2018 | $1,159,770.73 |
| Checks | - 245,460.99 |
| Other withdrawals, debits and service charges | - 218,314.11 |
| Deposits, credits and interest | + 459,072.16 |
| Your new balance as of 01/31/2019 | = $1,155,067.79 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $9.55 |
| 2018 interest paid year-to-date | $153.79 |
| Interest rate | 0.01% |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 01/14 | 255 | 35.41 | 01/07 | 1295 | 6,755.00 | 01/28 | 101640 | 1,076.50 |
| 01/03 | 256 | 3,030.00 | 01/31 | *1297 | 11,100.00 | 01/22 | 101641 | 750.00 |
| 01/07 | 257 | 1,500.00 | 01/03 | *101540 | 40.00 | 01/23 | *101644 | 770.00 |
| 01/23 | 258 | 27,677.50 | 01/07 | *101563 | 50.00 | 01/29 | *101646 | 4,173.00 |
| 01/30 | 259 | 608.00 | 01/07 | *101586 | 52.40 | 01/22 | 101647 | 8,800.00 |
| 01/25 | *261 | 4,100.00 | 01/04 | *101618 | 500.00 | 01/28 | *101653 | 44,863.31 |
| 01/29 | 262 | 1,085.00 | 01/22 | *101631 | 44,038.03 | 01/29 | 101654 | 2,590.00 |
| 01/24 | 263 | 1,230.50 | 01/23 | 101632 | 26,246.62 | 01/29 | *101657 | 433.35 |
| 01/29 | 264 | 1,284.00 | 01/30 | *101634 | 28.87 | 01/28 | 101658 | 2,442.75 |
| 01/24 | *266 | 31,912.15 | 01/22 | 101635 | 2,400.00 | 01/31 | *101661 | 1,000.00 |
| 01/02 | *1294 | 12,287.50 | 01/24 | *101639 | 2,601.10 | | | |

* indicates a skip in sequential check numbers above this item

Total checks = $245,460.99

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 01/02 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.03 |
| 01/02 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.83 |
| 01/02 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 205.12 |
| 01/03 | ACH CORP DEBIT FINCL ADJ  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 2.52 |
| 01/03 | COUPON STOP FEE  31108 | 7.00 |
| 01/03 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 48.51 |
| 01/04 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 8.57 |
| 01/04 | INTERNET PAYMENT Payment   ATT 194276003MYW9X | 162.52 |
| 01/04 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41105 | 439.05 |
| 01/04 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000094082462 | 13,440.98 |
| 01/07 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.76 |
| 01/07 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 8.95 |
| 01/07 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  21403 | 389.51 |
| 01/07 | INTERNET PAYMENT CABLE    COMCAST 5547738 | 30,220.13 |
| 01/08 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 3.58 |
| 01/08 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 8.50 |
| 01/08 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  13405 | 387.69 |
| 01/08 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  31615 | 422.12 |
| 01/08 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  11407 | 567.02 |
| 01/08 | ACH CORP DEBIT WFEDI_PYMT PCSCHEDULED_PYMT JADE WINDS CUSTOMER ID 000000001226608 | 2,696.72 |
| 01/09 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.20 |
| 01/09 | ACH CORP DEBIT M-DWASDPMT MDWS WINDS JADE CUSTOMER ID 000001016270958 | 5.81 |
| 01/09 | CLOVER APP CLOVER APP MRKT -000 JADE WINDS ASSOCIATION | 33.62 |
| 01/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000001016270956 | 138.25 |
| 01/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000001016270957 | 2,578.19 |
| 01/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001016270962 | 2,811.51 |
| 01/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000001016270954 | 3,298.46 |
| 01/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000001016270973 | 4,910.79 |
| 01/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001016270960 | 5,388.21 |
| 01/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000001016270967 | 5,771.60 |
| 01/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001016270969 | 6,340.52 |
| 01/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000001016270963 | 10,296.36 |
| 01/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000001016270964 | 12,803.30 |
| 01/10 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.27 |
| 01/10 | ASSN PER UNIT FEE  182200001 | 3,491.50 |
| 01/10 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000095397270 | 13,440.98 |
| 01/11 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 9.06 |
| 01/14 | COUPON STOP FEE  41327 | 7.00 |
| 01/14 | COUPON STOP FEE  31101 | 7.00 |
| 01/14 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.74 |
| 01/14 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 8.22 |
| 01/14 | DEBIT MEMO | 12.00 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ██████1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/14 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 12.48 |
| 01/14 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 182.33 |
| 01/15 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 11.37 |
| 01/15 | DEBIT MEMO | 12.00 |
| 01/15 | LEASE PYMT FDGL -000 JADE WINDS ASSOCIATION | 74.64 |
| 01/15 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000095086680 | 847.17 |
| 01/16 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.34 |
| 01/16 | DEBIT MEMO | 12.00 |
| 01/16 | DEBIT MEMO | 12.00 |
| 01/16 | INTERNET PAYMENT CABLE     COMCAST 5427774 | 168.09 |
| 01/16 | INTERNET PAYMENT CABLE     COMCAST 5427814 | 168.09 |
| 01/17 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 17.05 |
| 01/18 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 8.53 |
| 01/18 | INTERNET PAYMENT Payment   ATT 176467003MYW9L | 335.78 |
| 01/18 | INTERNET PAYMENT Payment   ATT 182061003MYW9L | 674.67 |
| 01/18 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101637 | 1,500.00 |
| 01/18 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101648 | 1,525.00 |
| 01/18 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101638 | 3,070.00 |
| 01/18 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101633 | 6,460.00 |
| 01/18 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101643 | 7,544.39 |
| 01/18 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101642 | 14,014.58 |
| 01/18 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101636 | 16,958.90 |
| 01/22 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.90 |
| 01/22 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.58 |
| 01/22 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.50 |
| 01/22 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 15.35 |
| 01/23 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 3.24 |
| 01/23 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101652 | 66.85 |
| 01/23 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101649 | 494.00 |
| 01/23 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101655 | 2,715.87 |
| 01/23 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101651 | 10,949.55 |
| 01/24 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.51 |
| 01/24 | DEBIT MEMO | 12.00 |
| 01/24 | DEBIT MEMO | 12.00 |
| 01/24 | DEBIT MEMO | 12.00 |
| 01/24 | DEBIT MEMO | 12.00 |
| 01/24 | DEBIT MEMO | 12.00 |
| 01/24 | DEBIT MEMO | 12.00 |
| 01/24 | DEBIT MEMO | 12.00 |
| 01/24 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 54.37 |
| 01/24 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 57.02 |
| 01/24 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0690684378 WEBI | 64.60 |
| 01/24 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7430141130 WEBI | 90.52 |
| 01/24 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 108.54 |

*continued*

ASSOC SVCS INTEREST CHECKING 1088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 2895815096 WEBI | 196.98 |
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 5652106310 WEBI | 298.58 |
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 8864225092 WEBI | 537.34 |
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 6054769424 WEBI | 626.55 |
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 3193531138 WEBI | 676.66 |
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 5788559424 WEBI | 688.73 |
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 2215101136 WEBI | 820.69 |
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 1408805099 WEBI | 864.55 |
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 7133473186 WEBI | 864.73 |
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 9970463288 WEBI | 884.05 |
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 7885051131 WEBI | 1,221.71 |
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 0380382341 WEBI | 1,275.15 |
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 2639951116 WEBI | 1,517.94 |
| 01/24 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 3726851136 WEBI | 2,191.27 |
| 01/25 | DEBIT CARD PURCHASE AMZN Mktp US*MB3NX 01-25 Amzn.com/bill WA 9154 | 31.29 |
| 01/25 | DEBIT CARD PURCHASE Amazon.com*MB8FS96 01-24 Amzn.com/bill WA 9154 | 36.44 |
| 01/25 | DEBIT CARD PURCHASE AMZN Mktp US*MB89S 01-24 Amzn.com/bill WA 9154 | 56.75 |
| 01/25 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 5.92 |
| 01/25 | RETURN DEPOSIT ITEM 99001046 | 1,900.03 |
| 01/25 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 01/28 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.43 |
| 01/28 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.69 |
| 01/28 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.69 |
| 01/28 | ACH CORP DEBIT DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 124.75 |
| 01/29 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.11 |
| 01/30 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.50 |
| 01/30 | DEBIT MEMO | 12.00 |
| 01/30 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101667 | 64.14 |
| 01/30 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101666 | 1,900.00 |
| 01/30 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101664 | 12,699.91 |
| 01/31 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 19.02 |

Total other withdrawals, debits and service charges      = $218,314.11

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/02 | DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 140.00 |
| 01/02 | DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 270.25 |
| 01/02 | CONSOLIDATED COUPON PAYMENT 1 | 382.18 |
| 01/02 | CONSOL ELEC DEPOSIT 1 | 456.84 |
| 01/02 | CONSOL ELEC DEPOSIT 1 | 463.58 |
| 01/02 | CONSOL ELEC BILL PAY DEPOSIT 21 | 8,104.56 |
| 01/03 | DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 190.00 |
| 01/03 | CONSOL ELEC DEPOSIT 1 | 427.42 |
| 01/03 | REMOTE DEPOSIT | 444.30 |
| 01/03 | CONSOL ELEC DEPOSIT 2 | 809.60 |
| 01/03 | REMOTE DEPOSIT | 898.50 |
| 01/03 | CONSOLIDATED COUPON PAYMENT 5 | 1,442.99 |
| 01/03 | CONSOL ELEC BILL PAY DEPOSIT 8 | 2,730.53 |
| 01/03 | REMOTE DEPOSIT | 11,017.04 |
| 01/03 | CONSOL ELEC DEPOSIT 232 | 95,697.55 |
| 01/04 | DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 135.75 |
| 01/04 | CONSOL ELEC DEPOSIT 1 | 303.50 |
| 01/04 | REMOTE DEPOSIT | 1,510.00 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ▇▇▇▇ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/04 | CONSOLIDATED COUPON PAYMENT  7 | 2,778.53 |
| 01/04 | REMOTE DEPOSIT | 3,427.46 |
| 01/04 | CONSOL ELEC BILL PAY DEPOSIT  23 | 9,151.22 |
| 01/07 | DEBIT CARD RETURN AMZN Mktp US 01-04 Amzn.com/bill  WA  9154 | 31.29 |
| 01/07 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 165.00 |
| 01/07 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 180.00 |
| 01/07 | CONSOL ELEC DEPOSIT  1 | 444.30 |
| 01/07 | CONSOL ELEC DEPOSIT  1 | 534.07 |
| 01/07 | REMOTE DEPOSIT | 704.88 |
| 01/07 | CONSOLIDATED COUPON PAYMENT  8 | 3,580.40 |
| 01/07 | CONSOL ELEC BILL PAY DEPOSIT  33 | 12,053.37 |
| 01/08 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 75.50 |
| 01/08 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 90.00 |
| 01/08 | CONSOL ELEC DEPOSIT  3 | 1,179.29 |
| 01/08 | CONSOL ELEC BILL PAY DEPOSIT  9 | 3,466.81 |
| 01/08 | CONSOLIDATED COUPON PAYMENT  11 | 4,613.99 |
| 01/09 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 216.00 |
| 01/09 | REMOTE DEPOSIT | 1,186.82 |
| 01/09 | CONSOL ELEC DEPOSIT  3 | 1,210.08 |
| 01/09 | CONSOL ELEC DEPOSIT  4 | 2,135.96 |
| 01/09 | CONSOL ELEC BILL PAY DEPOSIT  24 | 10,167.63 |
| 01/09 | CONSOLIDATED COUPON PAYMENT  44 | 17,949.71 |
| 01/09 | REMOTE DEPOSIT | 27,619.68 |
| 01/10 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 200.50 |
| 01/10 | CONSOL ELEC DEPOSIT  3 | 1,397.89 |
| 01/10 | CONSOL ELEC DEPOSIT  3 | 1,569.65 |
| 01/10 | REMOTE DEPOSIT | 1,662.65 |
| 01/10 | CONSOL ELEC BILL PAY DEPOSIT  20 | 5,442.21 |
| 01/10 | REMOTE DEPOSIT | 6,550.00 |
| 01/10 | CONSOLIDATED COUPON PAYMENT  47 | 18,489.78 |
| 01/11 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 9.76 |
| 01/11 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 200.50 |
| 01/11 | COUPON PAYMENT  31309 | 485.42 |
| 01/11 | CONSOL ELEC DEPOSIT  2 | 900.83 |
| 01/11 | CONSOL ELEC DEPOSIT  6 | 2,921.92 |
| 01/11 | CONSOL ELEC BILL PAY DEPOSIT  13 | 4,642.83 |
| 01/11 | CONSOLIDATED COUPON PAYMENT  40 | 23,605.46 |
| 01/14 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 153.00 |
| 01/14 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 238.25 |
| 01/14 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 240.00 |
| 01/14 | COUPON PAYMENT  12304 | 397.48 |
| 01/14 | COUPON PAYMENT  23111 | 456.84 |
| 01/14 | CONSOL ELEC DEPOSIT  2 | 844.19 |
| 01/14 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,000.44 |
| 01/14 | CONSOL ELEC DEPOSIT  8 | 3,116.41 |
| 01/14 | CONSOLIDATED COUPON PAYMENT  22 | 9,872.37 |
| 01/15 | CONSOL ELEC BILL PAY DEPOSIT  2 | 5.09 |
| 01/15 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 110.00 |
| 01/15 | CONSOL ELEC DEPOSIT  3 | 1,257.90 |
| 01/15 | REMOTE DEPOSIT | 1,656.98 |
| 01/15 | CONSOLIDATED COUPON PAYMENT  47 | 19,849.28 |
| 01/16 | CONSOL ELEC DEPOSIT  1 | 272.34 |
| 01/16 | CONSOL ELEC BILL PAY DEPOSIT  1 | 358.51 |
| 01/16 | COUPON PAYMENT  41804 | 427.05 |
| 01/16 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 433.50 |

*continued*

ASSOC SVCS INTEREST CHECKING    1088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/16 | CONSOLIDATED COUPON PAYMENT  44 | 20,277.26 |
| 01/17 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 242.50 |
| 01/17 | REMOTE DEPOSIT | 600.00 |
| 01/17 | CONSOLIDATED COUPON PAYMENT  17 | 7,053.21 |
| 01/18 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 50.50 |
| 01/18 | CONSOL ELEC BILL PAY DEPOSIT  5 | 1,920.07 |
| 01/18 | CONSOLIDATED COUPON PAYMENT  13 | 6,261.95 |
| 01/22 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 80.00 |
| 01/22 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 150.00 |
| 01/22 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 150.23 |
| 01/22 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 393.75 |
| 01/22 | COUPON PAYMENT  41504 | 427.42 |
| 01/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 534.07 |
| 01/22 | CONSOL ELEC DEPOSIT  2 | 804.63 |
| 01/22 | REMOTE DEPOSIT | 2,132.03 |
| 01/22 | CONSOLIDATED COUPON PAYMENT  14 | 6,005.21 |
| 01/22 | REMOTE DEPOSIT | 7,792.78 |
| 01/23 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 182.50 |
| 01/23 | CONSOL ELEC BILL PAY DEPOSIT  2 | 285.69 |
| 01/23 | CONSOL ELEC DEPOSIT  1 | 377.42 |
| 01/23 | REMOTE DEPOSIT | 950.00 |
| 01/23 | CONSOLIDATED COUPON PAYMENT  4 | 6,293.30 |
| 01/24 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 19.53 |
| 01/24 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 116.00 |
| 01/24 | REMOTE DEPOSIT | 1,091.43 |
| 01/24 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,101.18 |
| 01/24 | CONSOLIDATED COUPON PAYMENT  11 | 5,226.19 |
| 01/25 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 80.00 |
| 01/25 | CONSOL ELEC DEPOSIT  1 | 354.00 |
| 01/25 | COUPON PAYMENT  23116 | 418.63 |
| 01/25 | CONSOLIDATED COUPON PAYMENT  5 | 2,168.04 |
| 01/25 | REMOTE DEPOSIT | 3,600.00 |
| 01/28 | MTOT DEP  BANKCARD JADE WINDS ASSOCIATION  CUSTOMER ID 422369831700053 | 9.76 |
| 01/28 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 130.00 |
| 01/28 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 145.50 |
| 01/28 | CONSOL ELEC DEPOSIT  2 | 718.51 |
| 01/28 | REMOTE DEPOSIT | 1,894.52 |
| 01/28 | CONSOLIDATED COUPON PAYMENT  6 | 5,773.12 |
| 01/29 | COUPON PAYMENT  31202 | 3.16 |
| 01/29 | REMOTE DEPOSIT | 15.30 |
| 01/29 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 160.00 |
| 01/29 | COUPON PAYMENT  31202 | 485.42 |
| 01/29 | CONSOL ELEC DEPOSIT  2 | 986.21 |
| 01/29 | CONSOL ELEC BILL PAY DEPOSIT  6 | 2,375.99 |
| 01/29 | CONSOLIDATED COUPON PAYMENT  5 | 2,405.57 |
| 01/30 | COUPON PAYMENT  13105 | 81.50 |
| 01/30 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 150.00 |
| 01/30 | COUPON PAYMENT  51306 | 375.00 |
| 01/30 | COUPON PAYMENT  13105 | 375.69 |
| 01/30 | COUPON PAYMENT  13105 | 375.69 |
| 01/30 | COUPON PAYMENT  13105 | 375.69 |
| 01/30 | COUPON PAYMENT  13105 | 375.69 |
| 01/30 | COUPON PAYMENT  13105 | 375.69 |
| 01/30 | CONSOL ELEC DEPOSIT  1 | 485.42 |
| 01/30 | COUPON PAYMENT  13414 | 555.02 |
| 01/30 | REMOTE DEPOSIT | 1,766.08 |
| 01/30 | CONSOL ELEC BILL PAY DEPOSIT  9 | 3,146.22 |
| 01/30 | CONSOLIDATED COUPON PAYMENT  11 | 4,165.17 |
| 01/31 | COUPON PAYMENT  41804 | 427.05 |
| 01/31 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 450.00 |
| 01/31 | CONSOL ELEC BILL PAY DEPOSIT  8 | 3,539.92 |

*continued*

■ ASSOC SVCS INTEREST CHECKING ████████ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/31 | CONSOLIDATED COUPON PAYMENT   15 | 6,105.41 |
| 01/31 | REMOTE DEPOSIT | 6,539.18 |
| 01/31 | INTEREST PAYMENT | 9.55 |
| Total deposits, credits and interest | | = $459,072.16 |

## AMENDMENT TO YOUR DEPOSIT AGREEMENT

### EFFECTIVE FEBRUARY 10, 2019

The following changes have been made to the applicable deposit agreement that you were provided when you opened your account at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change. You are directed to obtain the most current version of the deposit agreement from any branch or online at www.bbt.com. The current version of the deposit agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

### 20. OVERDRAFT PROTECTION

The OVERDRAFT PROTECTION section of your current deposit agreement is replaced with the following:

Overdraft Protection is a service that automatically transfers funds to a qualifying deposit account to cover an overdraft by one or more of the following funding sources: Business Money Rate Savings, Business Investor's Deposit Account, BB&T Business Visa® Credit Card, and/or Business Advantage Credit Line. Any credit account is subject to qualification and the terms and conditions contained in the applicable credit agreement. All fees applicable to your credit account are also contained in the credit agreement. The amount of Overdraft Protection available from a linked BB&T Visa is limited to the amount of the available Cash Advance limit. Your local BB&T financial center can discuss which credit accounts are available to provide Overdraft Protection. Overdraft Protection may not be available to cover an overdraft if you have exceeded your credit limit or have an insufficient balance in your savings or money market account. You will be charged applicable overdraft fees as disclosed in the Business Services Product and Pricing Guide if your Overdraft Protection is not available.

If a check, debit or other item ("item") is presented against your qualifying checking account when there is an insufficient balance to cover the amount of the item; funds will be automatically transferred from a designated bank, credit or investment account ("Overdraft Account") in the exact amount needed to cover the overdraft ("Overdraft Protection Transfer"). If there are insufficient funds or credit in the Overdraft Account to cover the entire amount of the overdraft, the item may be returned unpaid and a fee charged in accordance with your overdraft decision for the Overdraft Review process. An Overdraft Protection Transfer is subject to the Overdraft Transfer Fee as described in the Business Services Product and Pricing Guide. In general, the Overdraft Transfer Fee will be charged to your qualifying checking account. If you have designated a BB&T commercial credit card as your Overdraft Account, the Overdraft Transfer Fee will be charged to the BB&T Commercial Card account as described in the Business Services Product and Pricing Guide, and the BB&T Commercial Card Plan Agreement. If you have designated a savings or money market account as your Overdraft Account, each Overdraft Protection Transfer will count toward the six (6) permissible transfers and withdrawals per statement cycle for that account. If you exceed the permitted number of transfers and withdrawals, the account may be closed, converted to a transaction account, or charged an Excessive Activity Fee.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

### In case of errors or questions about your Constant Credit statement

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0                $12.00



CHECK#:0                $12.00



CHECK#:0                $12.00



CHECK#:0                $12.00



CHECK#:0                $12.00



CHECK#:0                 $12.00

CHECK#:0                 $12.00

CHECK#:0                 $12.00

CHECK#:0                 $12.00

CHECK#:0                 $12.00







CHECK#:0                    $12.00




CHECK#:0                    $12.00




CHECK#:255                  $35.41




CHECK#:256                  $3,030.00




CHECK#:257                  $1,500.00



CHECK#:258          $27,677.50

CHECK#:259          $608.00

CHECK#:261          $4,100.00

CHECK#:262          $1,085.00

CHECK#:263          $1,230.50





CHECK#:264          $1,284.00





CHECK#:266          $31,912.15





CHECK#:1294         $12,287.50





CHECK#:1295         $6,755.00



CHECK#:1297         $11,100.00



0070621



CHECK#:101540          $40.00

CHECK#:101563          $50.00

CHECK#:101586          $52.40

CHECK#:101618          $500.00

CHECK#:101631          $44,038.03




CHECK#:101632        $26,246.62




CHECK#:101634        $28.87




CHECK#:101635        $2,400.00




CHECK#:101639        $2,601.10




CHECK#:101640        $1,076.50



CHECK#:101641          $750.00

CHECK#:101644          $770.00

CHECK#:101646          $4,173.00

CHECK#:101647          $8,800.00

CHECK#:101653          $44,863.31

 

CHECK#:101654          $2,590.00

 

CHECK#:101657          $433.35

 

CHECK#:101658          $2,442.75

 

CHECK#:101661          $1,000.00

Date 04/26/19        **Jade Winds Association, Inc**        #6367   Page: 1

## R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating        10106-000 BB&T Operating
G/L Acct Bal: 1,075,214.03
Bank Balance: 1,194,870.70
Statement date: 02/28/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|-----------------:|-------------------:|

**OUTSTANDING ITEMS:**

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|-----------------:|-------------------:|
| 1256 | 03/01/18 | ORACLE ELEVATOR COMPANY | | 1,644.00 | |
| 101238 | 03/06/18 | STRALEY & OTTO, PA | | 123.00 | |
| 101239 | 03/06/18 | STRALEY & OTTO, PA | | 610.00 | |
| 101240 | 03/06/18 | STRALEY & OTTO, PA | | 250.00 | |
| 101245 | 03/06/18 | STRALEY & OTTO, PA | | 400.00 | |
| 101246 | 03/06/18 | STRALEY & OTTO, PA | | 335.00 | |
| 101247 | 03/06/18 | STRALEY & OTTO, PA | | 281.25 | |
| 101252 | 03/06/18 | STRALEY & OTTO, PA | | 260.00 | |
| 101345 | 06/06/18 | IDEAL TECH SOLUTIONS, LLC | | 984.60 | |
| 101420 | 07/19/18 | DAMARIS AVILA | | 10.00 | |
| 101432 | 08/01/18 | BB&T ASSOCIATION SERVICES | | 51.00 | |
| 149 | 08/02/18 | PETERS & PETERS ATTORNEYS | | 506.00 | |
| 150 | 08/02/18 | PETERS & PETERS ATTORNEYS | | 948.50 | |
| 302045 | 08/22/18 | BB&T ASSOCIATION SERVICES | | 21.00 | |
| 167 | 09/24/18 | CAROL COLLINS | | 11.76 | |
| 177 | 10/08/18 | GOZLAN ELECTRIC LLC | | 975.00 | |
| 101535 | 10/08/18 | AMAURY DIAZ | | 10.00 | |
| 178 | 10/10/18 | SYSTEMATICS PLUMBING & DE | | 480.00 | |
| 101550 | 10/19/18 | DIDIER MARZO | | 10.00 | |
| 101561 | 10/19/18 | DIEGO FIGUEROA | | 50.00 | |
| 101562 | 10/19/18 | VICTORIA MASCARO | | 10.00 | |
| 101580 | 10/31/18 | ELIZABETH CORDOVA | | 50.00 | |
| 101587 | 11/06/18 | MAYLEN  DIAZ | | 50.00 | |
| 101588 | 11/06/18 | JOAN THOMAS | | 50.00 | |
| 101621 | 12/06/18 | TAMARA IRIZARRY | | 50.00 | |
| 101662 | 01/22/19 | ALAN GELBSTEIN | | 50.00 | |
| 101668 | 01/29/19 | JADE WINDS RESERVES | | 29,321.90 | |
| 302245 | 02/01/19 | FIRST INSURANCE FUNDING | | 44,038.03 | |
| 101685 | 02/11/19 | ZASHAAM NAT  & INT INVEST | | 2,500.59 | |
| 273 | 02/18/19 | STANFORD BLAKE MEDIATION | | 1,743.75 | |
| 275 | 02/18/19 | STRALEY & OTTO, PA | | 560.00 | |
| 1299 | 02/20/19 | THE WATER RESTORATION GRO | | 1,240.00 | |
| 101694 | 02/22/19 | HILLMAN ENGINEERING | | 850.00 | |
| 101695 | 02/22/19 | ECOLO ODOR CONTROL SYSTEM | | 207.00 | |
| 101701 | 02/22/19 | PRECISION ENGINEERING | | 551.05 | |
| 101702 | 02/22/19 | UNIFIED TECHNOLOGY GROUP | | 250.00 | |

Date 04/26/19            **Jade Winds Association, Inc**            #6367  Page: 2

### R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating        10106-000 BB&T Operating
G/L Acct Bal: 1,075,214.03
Bank Balance: 1,194,870.70
Statement date: 02/28/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|-----------------:|-------------------:|
| 277 | 02/25/19 | SYSTEMATICS PLUMBING & DE | | 1,500.00 | |
| 101707 | 02/25/19 | AMERICA SERVICES INDUSTRY | | 927.00 | |
| 101710 | 02/25/19 | BOB SCOTT LIGHT, POWER & | | 7,159.30 | |
| 101712 | 02/25/19 | AVENTURA ELEVATOR INC | | 2,745.00 | |
| 101714 | 02/25/19 | QUALITY CHEMICAL COMPANY | | 288.55 | |
| 101717 | 02/26/19 | BLUE TROPICAL POOLS, INC | | 2,500.00 | |
| 278 | 02/28/19 | C/O JOHN E. PECKET JR. | | 6,150.99 | |
| 279 | 02/28/19 | AVENTURA ELEVATOR INC | | 8,902.40 | |
| | | Total Outstanding | | 119,656.67 | .00 |

### Bank Reconciliation Summary
==========================

| | | | |
|---|---:|---|---:|
| Checkbook Balance | 1,075,214.03 | Reconciling Balance | 1,194,870.70 |
| Uncleared Checks, Credits | 119,656.67 + | Bank Stmt. Balance | 1,194,870.70 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |






888-14-01-00 40155  43 C 001 20 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 02/28/2019

## Contact us

 BBT.com

📞 (800) BANK-BBT or (800) 226-5228

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements  for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit  Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

■ ASSOC SVCS INTEREST CHECKING  1083

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2019 | $1,155,067.79 |
| Checks | - 225,988.98 |
| Other withdrawals, debits and service charges | - 186,742.37 |
| Deposits, credits and interest | + 452,534.26 |
| Your new balance as of 02/28/2019 | = $1,194,870.70 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $8.75 |
| 2019 interest paid year-to-date | $18.30 |
| Interest rate | 0.01% |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 02/06 | 225 | 50.00 | 02/25 | *101601 | 10.00 | 02/22 | 101680 | 405.00 |
| 02/07 | *265 | 1,230.50 | 02/22 | *101617 | 50.00 | 02/14 | 101681 | 500.00 |
| 02/06 | *267 | 24.00 | 02/04 | *101650 | 207.00 | 02/15 | 101682 | 2,745.00 |
| 02/07 | 268 | 1,500.00 | 02/08 | *101656 | 250.00 | 02/20 | *101684 | 44,528.56 |
| 02/07 | 269 | 486.85 | 02/12 | *101659 | 448.65 | 02/25 | *101688 | 2,505.00 |
| 02/06 | 270 | 557.67 | 02/05 | *101665 | 304.95 | 02/27 | *101690 | 4,400.00 |
| 02/20 | 271 | 1,220.00 | 02/22 | *101669 | 959.00 | 02/26 | *101692 | 44,662.54 |
| 02/19 | 272 | 27,677.50 | 02/21 | *101671 | 2,086.50 | 02/25 | 101693 | 662.50 |
| 02/22 | *274 | 4,022.24 | 02/26 | *101673 | 8,800.00 | 02/28 | *101698 | 430.00 |
| 02/01 | *1298 | 4,585.00 | 02/19 | 101674 | 53.50 | 02/27 | 101699 | 3,507.50 |
| 02/22 | *1300 | 2,943.00 | 02/19 | *101676 | 1,337.50 | 02/28 | 101700 | 2,504.95 |
| 02/22 | 1301 | 3,965.00 | 02/15 | 101677 | 14,710.59 | 02/28 | *101711 | 7,341.00 |
| 02/22 | 1302 | 14,987.50 | 02/19 | 101678 | 3,400.00 | 02/28 | *101715 | 14,259.46 |
| 02/22 | *101599 | 50.00 | 02/20 | 101679 | 1,620.52 | | | |

* indicates a skip in sequential check numbers above this item

Total checks = $225,988.98

ASSOC SVCS INTEREST CHECKING     1088 (continued)

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/01 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 9.89 |
| 02/04 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 3.58 |
| 02/04 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.53 |
| 02/04 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 10.07 |
| 02/04 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 100.31 |
| 02/04 | ACH CORP DEBIT DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 180.00 |
| 02/05 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.71 |
| 02/06 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.96 |
| 02/06 | ACH CORP DEBIT M-DWASDPMT MDWS WINDS JADE CUSTOMER ID 000001025430045 | 5.39 |
| 02/06 | INTERNET PAYMENT Payment   ATT 055215003MYW9Q | 166.87 |
| 02/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000001025426714 | 252.65 |
| 02/06 | INTERNET PAYMENT INTERNET   WASTE MANAGEMENT 043000093582506 | 537.02 |
| 02/06 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101672 | 629.00 |
| 02/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000001025430104 | 1,783.12 |
| 02/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001025430116 | 2,143.87 |
| 02/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000001025426783 | 3,309.63 |
| 02/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000001025426859 | 4,199.93 |
| 02/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001025426742 | 4,667.16 |
| 02/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001025430098 | 4,751.86 |
| 02/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000001025430038 | 5,060.73 |
| 02/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000001025426832 | 8,537.45 |
| 02/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000001025430110 | 12,515.48 |
| 02/06 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101670 | 18,594.75 |
| 02/06 | INTERNET PAYMENT INTERNET   WASTE MANAGEMENT 043000093582490 | 19,363.48 |
| 02/07 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.95 |
| 02/07 | DEBIT MEMO | 12.00 |
| 02/07 | INTERNET PAYMENT CABLE     COMCAST 8659426 | 168.09 |
| 02/07 | ACH CORP DEBIT WFEDI_PYMT PCSCHEDULED_PYMT JADE WINDS CUSTOMER ID 000000001242402 | 5,909.18 |
| 02/07 | INTERNET PAYMENT CABLE     COMCAST 8659406 | 30,220.13 |
| 02/07 | STOP PAYMENT CHARGE  1 | 35.00 |
| 02/08 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 14.21 |
| 02/11 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 5.17 |
| 02/11 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 5.37 |
| 02/11 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.54 |
| 02/11 | ASSN PER UNIT FEE  182200001 | 24.00 |
| 02/11 | CLOVER APP CLOVER APP MRKT -000 JADE WINDS ASSOCIATION | 31.03 |
| 02/11 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658244414734502 | 164.55 |
| 02/12 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.76 |
| 02/12 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101683 | 225.00 |
| 02/12 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101675 | 1,300.00 |
| 02/13 | DEBIT CARD PURCHASE AMZN Mktp US*MI1GX 02-13 Amzn.com/bill  WA  9154 | 21.99 |
| 02/13 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 5.96 |
| 02/13 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101687 | 94.53 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ████████ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/13 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101686 | 250.00 |
| 02/14 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.38 |
| 02/14 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 54.76 |
| 02/15 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.16 |
| 02/15 | LEASE PYMT FDGL -000 JADE WINDS ASSOCIATION | 74.64 |
| 02/15 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41105 | 635.30 |
| 02/19 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 9.85 |
| 02/19 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 10.36 |
| 02/19 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 12.04 |
| 02/19 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 20.32 |
| 02/19 | INTERNET PAYMENT CABLE    COMCAST 1458298 | 168.09 |
| 02/19 | INTERNET PAYMENT Payment   ATT 367548003MYW9A | 334.79 |
| 02/19 | INTERNET PAYMENT Payment   ATT 368986003MYW9A | 748.80 |
| 02/20 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.46 |
| 02/21 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.35 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3476111301 WEBI | 7.73 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 47.74 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 68.16 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0690684378 WEBI | 68.31 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7430141130 WEBI | 83.26 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 171.00 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 300.49 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 456.98 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 546.54 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 686.59 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3193531138 WEBI | 709.80 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2215101136 WEBI | 741.11 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 1408805099 WEBI | 747.94 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7133473186 WEBI | 788.65 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 9970463288 WEBI | 792.50 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7885051131 WEBI | 1,198.00 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0380382341 WEBI | 1,305.61 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2639951116 WEBI | 1,625.19 |
| 02/21 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3726851136 WEBI | 2,079.57 |
| 02/22 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 14.92 |
| 02/22 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101689 | 332.00 |
| 02/22 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101691 | 500.00 |
| 02/25 | DEBIT CARD PURCHASE AMZN Mktp US*MI41A 02-24 Amzn.com/bill  WA 9154 | 56.94 |
| 02/25 | DEBIT CARD PURCHASE AMZN Mktp US*MI1Q4 02-25 Amzn.com/bill  WA 9154 | 31.29 |
| 02/25 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.61 |
| 02/25 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 8.23 |
| 02/25 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 11.36 |
| 02/25 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101697 | 105.78 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/25 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101703 | 250.00 |
| 02/25 | ACH CORP DEBIT DEPOSIT    FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 263.75 |
| 02/25 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101696 | 265.98 |
| 02/25 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101705 | 320.00 |
| 02/25 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101704 | 2,770.00 |
| 02/26 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.95 |
| 02/26 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101709 | 160.00 |
| 02/26 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101706 | 2,620.00 |
| 02/26 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101708 | 5,206.28 |
| 02/26 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101713 | 6,870.00 |
| 02/26 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101716 | 27,018.72 |
| 02/27 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.55 |
| 02/28 | DEBIT CARD PURCHASE Amazon.com*MI96O6X 02-27 Amzn.com/bill  WA  9154 | 36.44 |
| 02/28 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 8.20 |
| 02/28 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $186,742.37 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 50.00 |
| 02/01 | REMOTE DEPOSIT | 79.89 |
| 02/01 | CONSOL ELEC BILL PAY DEPOSIT  7 | 2,207.59 |
| 02/01 | CONSOLIDATED COUPON PAYMENT  10 | 3,814.91 |
| 02/04 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 140.00 |
| 02/04 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 198.25 |
| 02/04 | COUPON PAYMENT  21310 | 377.51 |
| 02/04 | CONSOL ELEC DEPOSIT  1 | 427.05 |
| 02/04 | COUPON PAYMENT  23302 | 569.91 |
| 02/04 | COUPON PAYMENT  23302 | 570.33 |
| 02/04 | COUPON PAYMENT  23302 | 570.33 |
| 02/04 | CONSOL ELEC BILL PAY DEPOSIT  35 | 12,266.76 |
| 02/04 | CONSOLIDATED COUPON PAYMENT  35 | 14,022.63 |
| 02/04 | CONSOL ELEC DEPOSIT  229 | 94,259.01 |
| 02/05 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 110.00 |
| 02/05 | REMOTE DEPOSIT | 509.92 |
| 02/05 | CONSOL ELEC DEPOSIT  2 | 888.22 |
| 02/05 | CONSOL ELEC DEPOSIT  6 | 2,776.34 |
| 02/05 | CONSOL ELEC BILL PAY DEPOSIT  12 | 5,325.07 |
| 02/05 | CONSOLIDATED COUPON PAYMENT  26 | 10,516.10 |
| 02/06 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 87.50 |
| 02/06 | CONSOL ELEC DEPOSIT  1 | 427.42 |
| 02/06 | COUPON PAYMENT  23111 | 456.72 |
| 02/06 | COUPON PAYMENT  31203 | 507.26 |
| 02/06 | CONSOL ELEC DEPOSIT  2 | 844.19 |
| 02/06 | REMOTE DEPOSIT | 2,488.18 |
| 02/06 | CONSOL ELEC BILL PAY DEPOSIT  31 | 11,786.91 |
| 02/06 | CONSOLIDATED COUPON PAYMENT  50 | 22,244.98 |
| 02/07 | REMOTE DEPOSIT | 338.52 |
| 02/07 | COUPON PAYMENT  41603 | 427.05 |
| 02/07 | CONSOL ELEC DEPOSIT  2 | 681.82 |
| 02/07 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 753.00 |
| 02/07 | CONSOL ELEC DEPOSIT  2 | 827.13 |
| 02/07 | REMOTE DEPOSIT | 1,346.68 |
| 02/07 | REMOTE DEPOSIT | 1,800.00 |
| 02/07 | CONSOL ELEC BILL PAY DEPOSIT  22 | 8,533.64 |
| 02/07 | CONSOLIDATED COUPON PAYMENT  21 | 8,727.93 |
| 02/08 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 132.50 |

*continued*

■ ASSOC SVCS INTEREST CHECKING [ ] 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/08 | REMOTE DEPOSIT | 471.79 |
| 02/08 | CONSOL ELEC DEPOSIT  2 | 724.45 |
| 02/08 | CONSOL ELEC DEPOSIT  3 | 1,123.90 |
| 02/08 | CONSOL ELEC BILL PAY DEPOSIT  12 | 4,387.27 |
| 02/08 | CONSOLIDATED COUPON PAYMENT  34 | 14,468.48 |
| 02/11 | COUPON PAYMENT  41504 | 0.37 |
| 02/11 | COUPON PAYMENT  51504 | 2.08 |
| 02/11 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 60.25 |
| 02/11 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 130.50 |
| 02/11 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 140.00 |
| 02/11 | COUPON PAYMENT  51504 | 301.42 |
| 02/11 | COUPON PAYMENT  11201 | 366.55 |
| 02/11 | COUPON PAYMENT  41504 | 427.05 |
| 02/11 | COUPON PAYMENT  31309 | 485.42 |
| 02/11 | CONSOL ELEC DEPOSIT  3 | 1,298.21 |
| 02/11 | CONSOL ELEC DEPOSIT  7 | 4,600.68 |
| 02/11 | CONSOL ELEC BILL PAY DEPOSIT  18 | 7,672.18 |
| 02/11 | CONSOLIDATED COUPON PAYMENT  71 | 29,717.48 |
| 02/12 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 130.00 |
| 02/12 | CONSOL ELEC DEPOSIT  2 | 707.05 |
| 02/12 | CONSOL ELEC BILL PAY DEPOSIT  5 | 1,054.09 |
| 02/12 | REMOTE DEPOSIT | 2,798.89 |
| 02/12 | CONSOL ELEC DEPOSIT  8 | 2,981.12 |
| 02/12 | REMOTE DEPOSIT | 3,041.69 |
| 02/12 | CONSOLIDATED COUPON PAYMENT  15 | 5,994.37 |
| 02/13 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 223.25 |
| 02/13 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,108.67 |
| 02/13 | CONSOL ELEC DEPOSIT  2 | 1,157.37 |
| 02/13 | CONSOLIDATED COUPON PAYMENT  6 | 2,662.74 |
| 02/13 | REMOTE DEPOSIT | 18,490.23 |
| 02/14 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 162.50 |
| 02/14 | CONSOL ELEC DEPOSIT  1 | 382.18 |
| 02/14 | COUPON PAYMENT  11204 | 407.48 |
| 02/14 | CONSOLIDATED COUPON PAYMENT  14 | 6,411.91 |
| 02/14 | REMOTE DEPOSIT | 12,900.42 |
| 02/15 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 133.75 |
| 02/15 | CONSOL ELEC DEPOSIT  1 | 533.32 |
| 02/15 | CONSOL ELEC BILL PAY DEPOSIT  5 | 1,993.07 |
| 02/15 | CONSOLIDATED COUPON PAYMENT  9 | 3,812.15 |
| 02/15 | REMOTE DEPOSIT | 17,763.58 |
| 02/19 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 10.00 |
| 02/19 | REMOTE DEPOSIT | 200.00 |
| 02/19 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 234.00 |
| 02/19 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 260.00 |
| 02/19 | COUPON PAYMENT  23116 | 418.63 |
| 02/19 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 509.25 |
| 02/19 | CONSOL ELEC BILL PAY DEPOSIT  1 | 534.07 |
| 02/19 | REMOTE DEPOSIT | 1,522.09 |
| 02/19 | CONSOLIDATED COUPON PAYMENT  8 | 3,106.44 |
| 02/20 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 150.50 |
| 02/20 | CONSOL ELEC DEPOSIT  1 | 279.60 |
| 02/20 | CONSOL ELEC DEPOSIT  1 | 400.08 |
| 02/20 | REMOTE DEPOSIT | 641.00 |
| 02/20 | REMOTE DEPOSIT | 1,000.00 |
| 02/20 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,009.00 |

*continued*

ASSOC SVCS INTEREST CHECKING              7088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/20 | CONSOLIDATED COUPON PAYMENT  5 | 1,946.47 |
| 02/21 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 02/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 215.35 |
| 02/21 | AVIDPAY    JADE WINDS ASSOC JADE WINDS ASSOCIATION  CUSTOMER ID CK101686 | 250.00 |
| 02/21 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 475.00 |
| 02/21 | CONSOL ELEC DEPOSIT  1 | 1,045.59 |
| 02/21 | CONSOLIDATED COUPON PAYMENT  7 | 2,796.71 |
| 02/21 | REMOTE DEPOSIT | 30,099.69 |
| 02/22 | COUPON PAYMENT  41208 | 0.14 |
| 02/22 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 135.75 |
| 02/22 | COUPON PAYMENT  41208 | 361.47 |
| 02/22 | CONSOL ELEC DEPOSIT  1 | 377.51 |
| 02/22 | CONSOL ELEC DEPOSIT  2 | 903.00 |
| 02/22 | CONSOLIDATED COUPON PAYMENT  4 | 1,863.55 |
| 02/25 | REMOTE DEPOSIT | 50.00 |
| 02/25 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 140.00 |
| 02/25 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 241.00 |
| 02/25 | CONSOL ELEC DEPOSIT  1 | 358.51 |
| 02/25 | REMOTE DEPOSIT | 796.82 |
| 02/25 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,001.98 |
| 02/25 | CONSOLIDATED COUPON PAYMENT  4 | 1,390.44 |
| 02/25 | REMOTE DEPOSIT | 7,764.84 |
| 02/26 | REMOTE DEPOSIT | 0.43 |
| 02/26 | COUPON PAYMENT  41703 | 34.36 |
| 02/26 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 140.00 |
| 02/26 | COUPON PAYMENT  41703 | 427.05 |
| 02/26 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,880.26 |
| 02/26 | CONSOLIDATED COUPON PAYMENT  5 | 2,145.64 |
| 02/27 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 175.75 |
| 02/27 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 1100013257688 02-27-19 | 300.00 |
| 02/27 | REMOTE DEPOSIT | 570.72 |
| 02/27 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,352.79 |
| 02/27 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 1100013257718 02-27-19 | 2,500.00 |
| 02/27 | CONSOLIDATED COUPON PAYMENT  9 | 3,895.63 |
| 02/27 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 1100013257696 02-27-19 | 6,000.00 |
| 02/28 | COUPON PAYMENT  13306 | 400.69 |
| 02/28 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 703.76 |
| 02/28 | CONSOL ELEC BILL PAY DEPOSIT  5 | 2,189.05 |
| 02/28 | CONSOLIDATED COUPON PAYMENT  9 | 3,813.15 |
| 02/28 | INTEREST PAYMENT | 8.75 |

Total deposits, credits and interest                                          = $452,534.26

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0                    $12.00

CHECK#:0                    $12.00

CHECK#:225                  $50.00

CHECK#:265                  $1,230.50

CHECK#:267                  $24.00



CHECK#:268          $1,500.00



CHECK#:269          $486.85



CHECK#:270          $557.67



CHECK#:271          $1,220.00



CHECK#:272          $27,677.50



CHECK#:274                $4,022.24

CHECK#:1298              $4,585.00

CHECK#:1300              $2,943.00

CHECK#:1301              $3,965.00

CHECK#:1302              $14,987.50




**CHECK#:101599**         $50.00




**CHECK#:101601**         $10.00




**CHECK#:101617**         $50.00




**CHECK#:101650**         $207.00




**CHECK#:101656**         $250.00



CHECK#:101659          $448.65

CHECK#:101665          $304.95

CHECK#:101669          $959.00

CHECK#:101671          $2,086.50

CHECK#:101673          $8,800.00




CHECK#:101674          $53.50




CHECK#:101676          $1,337.50




CHECK#:101677          $14,710.59




CHECK#:101678          $3,400.00




CHECK#:101679          $1,620.52



CHECK#:101680          $405.00

CHECK#:101681          $500.00

CHECK#:101682          $2,745.00

CHECK#:101684          $44,528.56

CHECK#:101688          $2,505.00




CHECK#:101690          $4,400.00




CHECK#:101692          $44,662.54




CHECK#:101693          $662.50




CHECK#:101698          $430.00




CHECK#:101699          $3,507.50




CHECK#:101700          $2,504.95




CHECK#:101711          $7,341.00




CHECK#:101715          $14,259.46

Date 06/07/19                         **Jade Winds Association, Inc**                    #6833  Page: 1

### R E C O N C I L I A T I O N

Bank #: 01  BB&T Operating              10106-000 BB&T Operating
G/L Acct Bal:  1,291,707.31
Bank Balance:  1,297,156.67
Statement date: 03/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|-----------------:|-------------------:|
| | | | | | |
| **OUTSTANDING ITEMS:** | | | | | |
| 101345 | 06/06/18 | IDEAL TECH SOLUTIONS, LLC | | 984.60 | |
| 101420 | 07/19/18 | DAMARIS AVILA | | 10.00 | |
| 101432 | 08/01/18 | BB&T ASSOCIATION SERVICES | | 51.00 | |
| 302045 | 08/22/18 | BB&T ASSOCIATION SERVICES | | 21.00 | |
| 167 | 09/24/18 | CAROL COLLINS | | 11.76 | |
| 177 | 10/08/18 | GOZLAN ELECTRIC LLC | | 975.00 | |
| 101535 | 10/08/18 | AMAURY DIAZ | | 10.00 | |
| 178 | 10/10/18 | SYSTEMATICS PLUMBING & DE | | 480.00 | |
| 101550 | 10/19/18 | DIDIER MARZO | | 10.00 | |
| 101561 | 10/19/18 | DIEGO FIGUEROA | | 50.00 | |
| 101562 | 10/19/18 | VICTORIA MASCARO | | 10.00 | |
| 101580 | 10/31/18 | ELIZABETH CORDOVA | | 50.00 | |
| 101587 | 11/06/18 | MAYLEN  DIAZ | | 50.00 | |
| 101588 | 11/06/18 | JOAN THOMAS | | 50.00 | |
| 101621 | 12/06/18 | TAMARA IRIZARRY | | 50.00 | |
| 283 | 03/11/19 | PETERS & PETERS ATTORNEYS | | 596.00 | |
| 291 | 03/21/19 | MIAMI CLERK OF COURTS COD | | 510.00 | |
| 292 | 03/21/19 | MIAMI CLERK OF COURTS COD | | 510.00 | |
| 293 | 03/21/19 | MIAMI CLERK OF COURTS COD | | 510.00 | |
| 294 | 03/21/19 | MIAMI CLERK OF COURTS COD | | 510.00 | |
| | | Total Outstanding | | 5,449.36 | .00 |

### Bank Reconciliation Summary
============================

| | | | |
|---|--:|---|--:|
| Checkbook Balance | 1,291,707.31 | Reconciling Balance | 1,297,156.67 |
| Uncleared Checks, Credits | 5,449.36 + | Bank Stmt. Balance | 1,297,156.67 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





888-14-01-00 40155  30 C 001 20 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615

# Your account statement
For 03/29/2019

## Contact us

 BBT.com


(800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▌▌▌▌▌1083

#### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2019 | $1,194,870.70 |
| Checks | - 162,534.48 |
| Other withdrawals, debits and service charges | - 158,190.71 |
| Deposits, credits and interest | + 423,011.16 |
| Your new balance as of 03/29/2019 | = $1,297,156.67 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $9.90 |
| 2019 interest paid year-to-date | $28.20 |
| Interest rate | 0.01% |

#### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 03/21 | 73 | 1,743.75 | 03/21 | 286 | 43,698.47 | 03/07 | *101694 | 850.00 |
| 03/06 | *275 | 560.00 | 03/27 | 287 | 1,284.00 | 03/04 | 101695 | 207.00 |
| 03/04 | *277 | 1,500.00 | 03/27 | 288 | 1,926.00 | 03/04 | *101701 | 551.05 |
| 03/07 | 278 | 6,150.99 | 03/27 | 289 | 1,926.00 | 03/11 | 101702 | 250.00 |
| 03/05 | 279 | 8,902.40 | 03/26 | 290 | 927.50 | 03/01 | *101707 | 927.00 |
| 03/22 | 280 | 486.85 | 03/25 | *295 | 2,284.06 | 03/06 | *101710 | 7,159.30 |
| 03/21 | *282 | 27,677.50 | 03/08 | *1299 | 1,240.00 | 03/01 | *101712 | 2,745.00 |
| 03/18 | *284 | 500.00 | 03/18 | *101662 | 50.00 | 03/05 | *101714 | 288.55 |
| 03/21 | 285 | 43,698.47 | 03/01 | *101685 | 2,500.59 | 03/04 | *101717 | 2,500.00 |

* indicates a skip in sequential check numbers above this item            Total checks          = $162,534.48

ASSOC SVCS INTEREST CHECKING 1088 (continued)

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/01 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 13.93 |
| 03/04 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 8.95 |
| 03/04 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 13.65 |
| 03/04 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 28.21 |
| 03/04 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 195.88 |
| 03/04 | INTERNET PAYMENT INSURANCE  FIRST INSURANCE 900-7380751 | 44,053.03 |
| 03/04 | STOP PAYMENT CHARGE  6 | 210.00 |
| 03/05 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 10.73 |
| 03/05 | INTERNET PAYMENT Payment   ATT 656424002MYW9R | 165.33 |
| 03/05 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000092568852 | 1,087.71 |
| 03/05 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000092486532 | 14,422.61 |
| 03/06 | ACH CORP DEBIT M-DWASDPMT MDWS WINDS JADE CUSTOMER ID 000001036292125 | 5.81 |
| 03/06 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.59 |
| 03/06 | INTERNET PAYMENT CABLE    COMCAST 6027346 | 168.09 |
| 03/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000001036291966 | 231.20 |
| 03/06 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  32614 | 422.12 |
| 03/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000001036292171 | 1,687.84 |
| 03/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001036292188 | 1,878.91 |
| 03/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000001036292053 | 3,066.00 |
| 03/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001036292012 | 4,486.44 |
| 03/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001036292137 | 4,677.81 |
| 03/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000001036292100 | 4,933.05 |
| 03/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000001036292070 | 8,251.16 |
| 03/06 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000001036292184 | 13,471.07 |
| 03/06 | INTERNET PAYMENT CABLE    COMCAST 6027340 | 30,220.13 |
| 03/07 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.69 |
| 03/07 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  31600 | 422.12 |
| 03/07 | ACH CORP DEBIT WFEDI_PYMT PCSCHEDULED_PYMT JADE WINDS CUSTOMER ID 000000001264811 | 3,215.97 |
| 03/08 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 5.39 |
| 03/11 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.51 |
| 03/11 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.57 |
| 03/11 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 10.69 |
| 03/11 | DEBIT MEMO | 12.00 |
| 03/11 | CLOVER APP CLOVER APP MRKT -000 JADE WINDS ASSOCIATION | 31.03 |
| 03/11 | ASSN PER UNIT FEE  182200001 | 51.00 |
| 03/12 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 10.91 |
| 03/12 | DEBIT MEMO | 12.00 |
| 03/13 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 9.03 |
| 03/13 | RETURN DEPOSIT ITEM  99001345 | 400.08 |
| 03/13 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 03/14 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 11.84 |
| 03/14 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 151.21 |
| 03/14 | RETURN DEPOSIT ITEM  99000511 | 1,100.00 |
| 03/14 | RETURN DEPOSIT ITEM CHARGE | 12.00 |

*continued*


■ ASSOC SVCS INTEREST CHECKING [ ] 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/15 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 9.58 |
| 03/15 | LEASE PYMT FDGL -000 JADE WINDS ASSOCIATION | 74.64 |
| 03/18 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 8.16 |
| 03/18 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 9.62 |
| 03/18 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 28.57 |
| 03/18 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41305 | 439.05 |
| 03/19 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 8.29 |
| 03/19 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000001041020634 | 5,323.75 |
| 03/20 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.85 |
| 03/21 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.27 |
| 03/22 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.76 |
| 03/25 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 8.06 |
| 03/25 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 16.59 |
| 03/25 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 24.06 |
| 03/26 | DEBIT CARD PURCHASE AMZN Mktp US*MW6XP 03-25 Amzn.com/bill  WA  9154 | 56.94 |
| 03/26 | DEBIT CARD PURCHASE AMZN Mktp US*MW3V3 03-26 Amzn.com/bill  WA  9154 | 31.29 |
| 03/26 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 8.17 |
| 03/27 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 7.46 |
| 03/27 | INTERNET PAYMENT CABLE    COMCAST 3745901 | 168.09 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3476111301 WEBI | 9.26 |
| 03/28 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 9.36 |
| 03/28 | DEBIT MEMO | 12.00 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 43.96 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 54.75 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0690684378 WEBI | 65.46 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 95.31 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7430141130 WEBI | 96.84 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 143.42 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 300.45 |
| 03/28 | INTERNET PAYMENT Payment    ATT 761272004MYW9N | 339.18 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 434.64 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 546.58 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2215101136 WEBI | 650.73 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 681.31 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 9970463288 WEBI | 681.44 |
| 03/28 | INTERNET PAYMENT Payment    ATT 752737004MYW9N | 699.23 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7133473186 WEBI | 706.01 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 1408805099 WEBI | 725.63 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3193531138 WEBI | 742.37 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7885051131 WEBI | 1,110.21 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0380382341 WEBI | 1,151.43 |

continued

ASSOC SVCS INTEREST CHECKING     1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2639951116 WEBI | 1,567.27 |
| 03/28 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 3726851136 WEBI | 1,830.47 |
| 03/29 | DEBIT CARD PURCHASE Amazon.com*MW9X81B 03-28 Amzn.com/bill  WA  9154 | 36.44 |
| 03/29 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 8.47 |

Total other withdrawals, debits and service charges       = $158,190.71

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/01 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 180.50 |
| 03/01 | CONSOL ELEC DEPOSIT  1 | 361.47 |
| 03/01 | CONSOL ELEC BILL PAY DEPOSIT  9 | 3,059.12 |
| 03/01 | CONSOLIDATED COUPON PAYMENT  19 | 8,302.21 |
| 03/04 | AVIDPAY   JADE WINDS ASSOC JADE WINDS ASSOCIATION  CUSTOMER ID CK101683 | 75.00 |
| 03/04 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 112.50 |
| 03/04 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 220.00 |
| 03/04 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 309.75 |
| 03/04 | CONSOL ELEC DEPOSIT  1 | 400.08 |
| 03/04 | CONSOL ELEC DEPOSIT  1 | 421.69 |
| 03/04 | CONSOL ELEC BILL PAY DEPOSIT  31 | 12,160.26 |
| 03/04 | CONSOLIDATED COUPON PAYMENT  29 | 12,857.81 |
| 03/04 | CONSOL ELEC DEPOSIT  233 | 95,825.16 |
| 03/05 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 160.00 |
| 03/05 | CONSOL ELEC DEPOSIT  3 | 1,294.19 |
| 03/05 | CONSOL ELEC DEPOSIT  4 | 1,841.45 |
| 03/05 | REMOTE DEPOSIT | 2,825.00 |
| 03/05 | REMOTE DEPOSIT | 4,973.02 |
| 03/05 | CONSOL ELEC BILL PAY DEPOSIT  18 | 6,626.67 |
| 03/05 | CONSOLIDATED COUPON PAYMENT  51 | 20,579.22 |
| 03/06 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 155.25 |
| 03/06 | COUPON PAYMENT  31309 | 485.42 |
| 03/06 | COUPON PAYMENT  13414 | 555.02 |
| 03/06 | COUPON PAYMENT  13414 | 555.02 |
| 03/06 | CONSOL ELEC DEPOSIT  2 | 745.53 |
| 03/06 | CONSOL ELEC DEPOSIT  3 | 1,172.61 |
| 03/06 | REMOTE DEPOSIT | 2,110.00 |
| 03/06 | REMOTE DEPOSIT | 2,754.92 |
| 03/06 | CONSOL ELEC BILL PAY DEPOSIT  36 | 14,021.40 |
| 03/06 | CONSOLIDATED COUPON PAYMENT  42 | 17,523.25 |
| 03/07 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 110.50 |
| 03/07 | CONSOL ELEC DEPOSIT  3 | 1,209.16 |
| 03/07 | CONSOL ELEC DEPOSIT  5 | 1,891.90 |
| 03/07 | REMOTE DEPOSIT | 2,642.00 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT  20 | 7,899.08 |
| 03/07 | CONSOLIDATED COUPON PAYMENT  25 | 10,375.78 |
| 03/08 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 155.75 |
| 03/08 | CONSOL ELEC DEPOSIT  1 | 301.42 |
| 03/08 | REMOTE DEPOSIT | 338.52 |
| 03/08 | COUPON PAYMENT  23116 | 418.63 |
| 03/08 | COUPON PAYMENT  41603 | 427.05 |
| 03/08 | COUPON PAYMENT  23111 | 456.72 |
| 03/08 | COUPON PAYMENT  31203 | 485.42 |
| 03/08 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 1100013257696 03-08-19 | 850.00 |
| 03/08 | CONSOL ELEC DEPOSIT  3 | 1,198.80 |
| 03/08 | CONSOL ELEC BILL PAY DEPOSIT  10 | 3,763.09 |
| 03/08 | CONSOLIDATED COUPON PAYMENT  48 | 20,367.03 |
| 03/11 | COUPON PAYMENT  41504 | 0.37 |
| 03/11 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 160.00 |
| 03/11 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 190.00 |
| 03/11 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 230.00 |
| 03/11 | COUPON PAYMENT  41504 | 427.05 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ▓▓▓▓ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/11 | CONSOL ELEC DEPOSIT  4 | 1,556.79 |
| 03/11 | CONSOL ELEC DEPOSIT  5 | 2,329.06 |
| 03/11 | CONSOL ELEC BILL PAY DEPOSIT  22 | 8,650.26 |
| 03/11 | CONSOLIDATED COUPON PAYMENT  37 | 14,737.69 |
| 03/12 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 200.00 |
| 03/12 | REMOTE DEPOSIT | 361.47 |
| 03/12 | COUPON PAYMENT  41804 | 427.05 |
| 03/12 | CONSOL ELEC DEPOSIT  5 | 2,245.80 |
| 03/12 | CONSOL ELEC BILL PAY DEPOSIT  7 | 2,600.00 |
| 03/12 | REMOTE DEPOSIT | 3,488.42 |
| 03/12 | REMOTE DEPOSIT | 3,755.00 |
| 03/12 | CONSOL ELEC DEPOSIT  12 | 4,647.14 |
| 03/12 | REMOTE DEPOSIT | 6,598.77 |
| 03/12 | CONSOLIDATED COUPON PAYMENT  36 | 14,717.26 |
| 03/13 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 231.00 |
| 03/13 | COUPON PAYMENT  51504 | 303.50 |
| 03/13 | CONSOL ELEC DEPOSIT  2 | 961.12 |
| 03/13 | CONSOL ELEC BILL PAY DEPOSIT  5 | 1,701.19 |
| 03/13 | CONSOLIDATED COUPON PAYMENT  9 | 4,096.16 |
| 03/14 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 201.00 |
| 03/14 | COUPON PAYMENT  12304 | 397.48 |
| 03/14 | CONSOL ELEC DEPOSIT  1 | 535.00 |
| 03/14 | CONSOL ELEC DEPOSIT  1 | 722.00 |
| 03/14 | CONSOLIDATED COUPON PAYMENT  5 | 1,846.20 |
| 03/14 | REMOTE DEPOSIT | 2,323.44 |
| 03/14 | REMOTE DEPOSIT | 6,182.66 |
| 03/15 | CONSOL ELEC DEPOSIT  1 | 75.00 |
| 03/15 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 375.75 |
| 03/15 | CONSOLIDATED COUPON PAYMENT  4 | 1,378.51 |
| 03/18 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 120.00 |
| 03/18 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 170.00 |
| 03/18 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 170.00 |
| 03/18 | REMOTE DEPOSIT | 310.00 |
| 03/18 | COUPON PAYMENT  11201 | 366.55 |
| 03/18 | CONSOLIDATED COUPON PAYMENT  5 | 1,990.16 |
| 03/18 | REMOTE DEPOSIT | 2,750.52 |
| 03/19 | COUPON PAYMENT  11204 | 40.93 |
| 03/19 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 100.00 |
| 03/19 | COUPON PAYMENT  11204 | 366.55 |
| 03/19 | CONSOL ELEC BILL PAY DEPOSIT  2 | 471.79 |
| 03/19 | CONSOLIDATED COUPON PAYMENT  5 | 7,019.79 |
| 03/20 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 150.00 |
| 03/20 | CONSOL ELEC DEPOSIT  2 | 706.30 |
| 03/20 | CONSOLIDATED COUPON PAYMENT  2 | 837.53 |
| 03/20 | REMOTE DEPOSIT | 1,100.95 |
| 03/20 | REMOTE DEPOSIT | 1,250.00 |
| 03/20 | CONSOL ELEC BILL PAY DEPOSIT  6 | 2,430.71 |
| 03/20 | REMOTE DEPOSIT | 3,213.48 |
| 03/21 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 140.00 |
| 03/21 | CONSOLIDATED COUPON PAYMENT  1 | 485.42 |
| 03/21 | CONSOL ELEC BILL PAY DEPOSIT  2 | 1,040.00 |
| 03/21 | REMOTE DEPOSIT | 3,494.34 |
| 03/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 220.00 |
| 03/22 | CONSOL ELEC DEPOSIT  1 | 340.00 |
| 03/22 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 420.50 |

continued

ASSOC SVCS INTEREST CHECKING ████████ 083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 03/22 | CONSOL ELEC DEPOSIT  1 | 444.11 |
| 03/22 | CONSOLIDATED COUPON PAYMENT  2 | 1,630.44 |
| 03/25 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 170.00 |
| 03/25 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 170.50 |
| 03/25 | CONSOL ELEC DEPOSIT  1 | 358.51 |
| 03/25 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 370.25 |
| 03/25 | REMOTE DEPOSIT | 2,080.00 |
| 03/25 | CONSOLIDATED COUPON PAYMENT  8 | 3,358.53 |
| 03/25 | REMOTE DEPOSIT | 8,463.30 |
| 03/26 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 160.00 |
| 03/26 | CONSOL ELEC BILL PAY DEPOSIT  2 | 929.79 |
| 03/26 | CONSOLIDATED COUPON PAYMENT  8 | 3,142.26 |
| 03/27 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 196.75 |
| 03/27 | CONSOL ELEC BILL PAY DEPOSIT  2 | 822.86 |
| 03/27 | CONSOLIDATED COUPON PAYMENT  7 | 2,683.25 |
| 03/28 | CONSOL ELEC DEPOSIT  1 | 121.00 |
| 03/28 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 168.75 |
| 03/28 | COUPON PAYMENT  13414 | 555.02 |
| 03/28 | CONSOL ELEC DEPOSIT  1 | 979.00 |
| 03/28 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,743.62 |
| 03/28 | CONSOLIDATED COUPON PAYMENT  8 | 3,823.52 |
| 03/29 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 215.50 |
| 03/29 | COUPON PAYMENT  11113 | 444.11 |
| 03/29 | CONSOL ELEC BILL PAY DEPOSIT  2 | 894.42 |
| 03/29 | CONSOLIDATED COUPON PAYMENT  5 | 1,863.37 |
| 03/29 | CONSOL ELEC DEPOSIT  2 | 3,300.37 |
| 03/29 | EFFECTIVE DATE  3-31-19 INTEREST PAYMENT | 9.90 |

Total deposits, credits and interest                                    = $423,011.16



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228)

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC



CHECK#:0           $12.00

CHECK#:0           $12.00

CHECK#:0           $12.00

CHECK#:73         $1,743.75

CHECK#:275        $560.00




CHECK#:277          $1,500.00




CHECK#:278          $6,150.99




CHECK#:279          $8,902.40




CHECK#:280          $486.85




CHECK#:282          $27,677.50

 

CHECK#:284                $500.00

 

CHECK#:285                $43,698.47

 

CHECK#:286                $43,698.47

 

CHECK#:287                $1,284.00

 

CHECK#:288                $1,926.00







CHECK#:289              $1,926.00




CHECK#:290              $927.50




CHECK#:295              $2,284.06




CHECK#:1299             $1,240.00




CHECK#:101662           $50.00



CHECK#:101685        $2,500.59

CHECK#:101694        $850.00

CHECK#:101695        $207.00

CHECK#:101701        $551.05

CHECK#:101702        $250.00






CHECK#:101707          $927.00




CHECK#:101710          $7,159.30




CHECK#:101712          $2,745.00




CHECK#:101714          $288.55




CHECK#:101717          $2,500.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▮▮▮▮ **1091** |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | **N/A** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 04/04/19                          Jade Winds Association, Inc                          #6032  Page: 1

## R E C O N C I L I A T I O N

Bank #: 02  BB&T Special Assessment          10110-000 BB&T Special Assessment
G/L Acct Bal:    62,031.78
Bank Balance:    62,031.78
Statement date: 01/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

_____  _____

Total Outstanding                                            .00                 .00

### Bank Reconciliation Summary
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 62,031.78 | Reconciling Balance | 62,031.78 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 62,031.78 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



888-14-01-00 40155  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 01/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▇▇▇▇ 1091

**Account summary**

| | |
|---|---|
| Your previous balance as of 12/31/2018 | $59,233.93 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 2,797.85 |
| Your new balance as of 01/31/2019 | = $62,031.78 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.46 |
| 2018 interest paid year-to-date | $10.92 |
| Interest rate | 0.01% |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/02 | CONSOL ELEC BILL PAY DEPOSIT  1 | 48.81 |
| 01/04 | CONSOL ELEC BILL PAY DEPOSIT  2 | 97.67 |
| 01/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 936.20 |
| 01/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 01/09 | CONSOL ELEC BILL PAY DEPOSIT  1 | 189.00 |
| 01/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.00 |
| 01/18 | CONSOL ELEC BILL PAY DEPOSIT  3 | 401.67 |
| 01/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 01/23 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 01/24 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 01/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.38 |
| 01/30 | REMOTE DEPOSIT | 500.00 |

*continued*

ASSOC SVCS INTEREST CHECKING 1091 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/31 | INTEREST PAYMENT | 0.46 |
| | Total deposits, credits and interest | = $2,797.85 |

## AMENDMENT TO YOUR DEPOSIT AGREEMENT

### EFFECTIVE FEBRUARY 10, 2019

The following changes have been made to the applicable deposit agreement that you were provided when you opened your account at BB&T.  Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change.  You are directed to obtain the most current version of the deposit agreement from any branch or online at www.bbt.com.  The current version of the deposit agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

## 20. OVERDRAFT PROTECTION

The OVERDRAFT PROTECTION section of your current deposit agreement is replaced with the following:

Overdraft Protection is a service that automatically transfers funds to a qualifying deposit account to cover an overdraft by one or more of the following funding sources: Business Money Rate Savings, Business Investor's Deposit Account, BB&T Business Visa® Credit Card, and/or Business Advantage Credit Line. Any credit account is subject to qualification and the terms and conditions contained in the applicable credit agreement. All fees applicable to your credit account are also contained in the credit agreement. The amount of Overdraft Protection available from a linked BB&T Visa is limited to the amount of the available Cash Advance limit.  Your local BB&T financial center can discuss which credit accounts are available to provide Overdraft Protection. Overdraft Protection may not be available to cover an overdraft if you have exceeded your credit limit or have an insufficient balance in your savings or money market account. You will be charged applicable overdraft fees as disclosed in the Business Services Product and Pricing Guide if your Overdraft Protection is not available.

If a check, debit or other item ("item") is presented against your qualifying checking account when there is an insufficient balance to cover the amount of the item; funds will be automatically transferred from a designated bank, credit or investment account ("Overdraft Account") in the exact amount needed to cover the overdraft ("Overdraft Protection Transfer").  If there are insufficient funds or credit in the Overdraft Account to cover the entire amount of the overdraft, the item may be returned unpaid and a fee charged in accordance with your overdraft decision for the Overdraft Review process. An Overdraft Protection Transfer is subject to the Overdraft Transfer Fee as described in the Business Services Product and Pricing Guide. In general, the Overdraft Transfer Fee will be charged to your qualifying checking account. If you have designated a BB&T commercial credit card as your Overdraft Account, the Overdraft Transfer Fee will be charged to the BB&T Commercial Card account as described in the Business Services Product and Pricing Guide, and the BB&T Commercial Card Plan Agreement.  If you have designated a savings or money market account as your Overdraft Account, each Overdraft Protection Transfer will count toward the six (6) permissible transfers and withdrawals per statement cycle for that account. If you exceed the permitted number of transfers and withdrawals, the account may be closed, converted to a transaction account, or charged an Excessive Activity Fee.

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

Date 04/26/19                          **Jade Winds Association, Inc**                          #6368  Page: 1

R E C O N C I L I A T I O N

Bank #: 02  BB&T Special Assessment        10110-000 BB&T Special Assessment
G/L Acct Bal:    63,969.92
Bank Balance:    63,969.92
Statement date: 02/28/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

|  |  |
|--|--|

Total Outstanding                                                  .00                .00

Bank Reconciliation Summary
===========================

| | | | |
|--|--|--|--|
| Checkbook Balance | 63,969.92 | Reconciling Balance | 63,969.92 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 63,969.92 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





888-14-01-00 40155 0 C 001 30 S 55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement

For 02/28/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████ 1091

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2019 | $62,031.78 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 1,938.14 |
| Your new balance as of 02/28/2019 | = $63,969.92 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.44 |
| 2019 interest paid year-to-date | $0.90 |
| Interest rate | 0.01% |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/04 | CONSOL ELEC BILL PAY DEPOSIT 4 | 277.72 |
| 02/06 | CONSOL ELEC BILL PAY DEPOSIT 1 | 157.44 |
| 02/07 | CONSOL ELEC BILL PAY DEPOSIT 2 | 288.68 |
| 02/08 | CONSOL ELEC BILL PAY DEPOSIT 3 | 871.52 |
| 02/11 | CONSOL ELEC BILL PAY DEPOSIT 1 | 55.00 |
| 02/13 | CONSOL ELEC BILL PAY DEPOSIT 1 | 46.00 |
| 02/20 | CONSOL ELEC BILL PAY DEPOSIT 1 | 120.96 |
| 02/27 | CONSOL ELEC BILL PAY DEPOSIT 1 | 120.38 |
| 02/28 | INTEREST PAYMENT | 0.44 |
| Total deposits, credits and interest | | = $1,938.14 |

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

Date 06/07/19                    Jade Winds Association, Inc                    #6834   Page: 1

R E C O N C I L I A T I O N

Bank #: 02  BB&T Special Assessment          10110-000 BB&T Special Assessment
G/L Acct Bal:    66,743.11
Bank Balance:    66,743.11
Statement date: 03/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

| | | | Total Outstanding | .00 | .00 |

### Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 66,743.11 | Reconciling Balance | 66,743.11 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 66,743.11 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





888-14-01-00 40155  0 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 03/29/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮▮▮ 091

### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2019 | $63,969.92 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 2,773.19 |
| Your new balance as of 03/29/2019 | = $66,743.11 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.51 |
| 2019 interest paid year-to-date | $1.41 |
| Interest rate | 0.01% |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 03/04 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 03/04 | CONSOL ELEC BILL PAY DEPOSIT  3 | 146.48 |
| 03/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 48.00 |
| 03/06 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,498.78 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT  2 | 199.96 |
| 03/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 189.00 |
| 03/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 186.24 |
| 03/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 121.00 |
| 03/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 03/29 | EFFECTIVE DATE  3-31-19 INTEREST PAYMENT | 0.51 |
| Total deposits, credits and interest | | = $2,773.19 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only.  Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days.  We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.  In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question;  you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228)

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| 1.  List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.)  in section A. Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | |
| 3.  Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4.  Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | | | |
| | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5.  Add the amount in Line 4 to the amount in Line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228).  MEMBER FDIC

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▮▮▮▮ 1105 |
| Purpose of Account (Operating/Payroll/Personal) | Security Deposit |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| 1 | 2/11/2019 | Grisel Castellini | security refund | 1000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 1000 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 04/04/19                    **Jade Winds Association, Inc**                    #6033  Page: 1

R E C O N C I L I A T I O N

Bank #: 03  BB&T Security Deposit          10405-000 BB&T  - Security Deposit
G/L Acct Bal:    2,502.31
Bank Balance:    2,502.31
Statement date: 01/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                    .00              .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 2,502.31 | Reconciling Balance | 2,502.31 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 2,502.31 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |




888-14-01-00 40155  0 C 001 30 S  55 004

JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 01/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████ 1105

#### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2018 | $2,502.29 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.02 |
| Your new balance as of 01/31/2019 | = $2,502.31 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.02 |
| 2018 interest paid year-to-date | $0.81 |
| Interest rate | 0.01% |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/31 | INTEREST PAYMENT | 0.02 |
| | Total deposits, credits and interest | = $0.02 |

## AMENDMENT TO YOUR DEPOSIT AGREEMENT

## EFFECTIVE FEBRUARY 10, 2019

The following changes have been made to the applicable deposit agreement that you were provided when you opened your account at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change. You are directed to obtain the most current version of the deposit agreement from any branch or online at www.bbt.com. The current version of the deposit agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

### 20. OVERDRAFT PROTECTION

The OVERDRAFT PROTECTION section of your current deposit agreement is replaced with the following:

Overdraft Protection is a service that automatically transfers funds to a qualifying deposit account to cover an overdraft by one or more of the following funding sources: Business Money Rate Savings, Business Investor's Deposit Account, BB&T Business Visa® Credit Card, and/or Business Advantage Credit Line. Any credit account is subject to qualification and the terms and conditions contained in the applicable credit agreement. All fees applicable to your credit account are also contained in the credit agreement. The amount of Overdraft Protection available from a linked BB&T Visa is limited to the amount of the available Cash Advance limit. Your local BB&T financial center can discuss which credit accounts are available to provide Overdraft Protection. Overdraft Protection may not be available to cover an overdraft if you have exceeded your credit limit or have an insufficient balance in your savings or money market account. You will be charged applicable overdraft fees as disclosed in the Business Services Product and Pricing Guide if your Overdraft Protection is not available.

If a check, debit or other item ("item") is presented against your qualifying checking account when there is an insufficient balance to cover the amount of the item; funds will be automatically transferred from a designated bank, credit or investment account ("Overdraft Account") in the exact amount needed to cover the overdraft ("Overdraft Protection Transfer"). If there are insufficient funds or credit in the Overdraft Account to cover the entire amount of the overdraft, the item may be returned unpaid and a fee charged in accordance with your overdraft decision for the Overdraft Review process. An Overdraft Protection Transfer is subject to the Overdraft Transfer Fee as described in the Business Services Product and Pricing Guide. In general, the Overdraft Transfer Fee will be charged to your qualifying checking account. If you have designated a BB&T commercial credit card as your Overdraft Account, the Overdraft Transfer Fee will be charged to the BB&T Commercial Card account as described in the Business Services Product and Pricing Guide, and the BB&T Commercial Card Plan Agreement. If you have designated a savings or money market account as your Overdraft Account, each Overdraft Protection Transfer will count toward the six (6) permissible transfers and withdrawals per statement cycle for that account. If you exceed the permitted number of transfers and withdrawals, the account may be closed, converted to a transaction account, or charged an Excessive Activity Fee.

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

Date 04/26/19                     **Jade Winds Association, Inc**                     #6369   Page: 1

### R E C O N C I L I A T I O N

Bank #: 03  BB&T Security Deposit          10405-000 BB&T  - Security Deposit
G/L Acct Bal:     1,502.33
Bank Balance:     1,502.33
Statement date: 02/28/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

      Total Outstanding     _____ _____      .00       .00

### Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 1,502.33 | Reconciling Balance | 1,502.33 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 1,502.33 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



888-14-01-00 40155  1 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 02/28/2019

## Contact us

 BBT.com     (800) BANK-BBT or (800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

## ■ ASSOC SVCS INTEREST CHECKING ████████ 1105

**Account summary**

| | |
|---|---|
| Your previous balance as of 01/31/2019 | $2,502.31 |
| Checks | - 1,000.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.02 |
| Your new balance as of 02/28/2019 | = $1,502.33 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.02 |
| 2019 interest paid year-to-date | $0.04 |
| Interest rate | 0.01% |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 02/22 | 1 | 1,000.00 |
| Total checks | | = $ 1,000.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/28 | INTEREST PAYMENT | 0.02 |
| Total deposits, credits and interest | | = $0.02 |

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

    BB&T Liability Risk Management
    P.O. Box 996
    Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount that you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

    BankCard Services Division
    P.O. Box 200
    Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |




CHECK#:1          $1,000.00

Date 06/07/19                          Jade Winds Association, Inc                          #6835  Page: 1

R E C O N C I L I A T I O N

Bank #: 03  BB&T Security Deposit          10405-000 BB&T  - Security Deposit
G/L Acct Bal:     1,502.34
Bank Balance:     1,502.34
Statement date: 03/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

                    Total Outstanding   _____  _____       .00        .00

Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 1,502.34 | Reconciling Balance | 1,502.34 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 1,502.34 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





**BB&T**

888-14-01-00 40155  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 03/29/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████ 1105

**Account summary**

| | |
|---|---|
| Your previous balance as of 02/28/2019 | $1,502.33 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.01 |
| Your new balance as of 03/29/2019 | = $1,502.34 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.01 |
| 2019 interest paid year-to-date | $0.05 |
| Interest rate | 0.01% |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/29 | EFFECTIVE DATE  3-31-19 INTEREST PAYMENT | 0.01 |
| Total deposits, credits and interest | | = $0.01 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only.  Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days.  We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly.  If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.  In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question;  you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228)

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1.  List the new balance of your account from your latest statement here: | | | | |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | |
| 3.  Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4.  Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | | | |
| | Outstanding Deposits and Other Credits (Section B) | | | |
| | Date/Type | Amount | Date/Type | Amount |
| 5.  Add the amount in Line 4 to the amount in Line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | | | |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228).  MEMBER FDIC

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

**CHAPTER 11 POST-CONFIRMATION**
**CASH/DEBIT/CHECK DISBURSEMENTS DETAILS**

| Name of Bank | BB&T |
|---|---|
| Account Number | ███████7696 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Daisy |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 100015 | 1/17/2019 | Hillman Engineering | Application #35 | 1500 |
| 100016 | 1/22/2019 | Margery R. Sanford | Refund SA | 153.02 |
| Bank Debit | 1/31/2019 | BB&T | Bank Fees | 814.75 |
| 14 | 2/4/2019 | Carousel Development | Application #14 | 31714.74 |
| Bank Debit | 2/28/2019 | BB&T | Bank Fees | 3 |
| 15 | 3/13/2019 | Carousel Development | Application #15 | 27619.78 |
| 16 | 3/21/2019 | Blue Coast Aluminum | Replace Impact Windows | 4100 |
| 17 | 3/21/2019 | Gozlan Electric | Phase 1 deposit | 9842.5 |
| Bank Debit | 3/31/2019 | BB&T | Bank Fees | 24 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 75771.79 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 04/04/19                              **Jade Winds Association, Inc**                         #6034  Page: 1

R E C O N C I L I A T I O N

Bank #: 05  BB&T SA 2016 Daisy          10111-004 BB&T SA 2016 Daisy
G/L Acct Bal:   439,038.52
Bank Balance:   439,191.54
Statement date: 01/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| | | OUTSTANDING ITEMS: | | | |
| 100016 | 01/22/19 | MARGERY R. SANFORD | | 153.02 | |
| | | Total Outstanding | | 153.02 | .00 |

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 439,038.52 | Reconciling Balance | 439,191.54 |
| Uncleared Checks, Credits | 153.02 + | Bank Stmt. Balance | 439,191.54 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





858-16-01-00 40416  9 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  DAISY
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615

# Your account statement
For 01/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ███████ 7696

#### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2018 | $397,208.92 |
| Checks | - 1,500.00 |
| Other withdrawals, debits and service charges | - 1,003.34 |
| Deposits, credits and interest | + 44,485.96 |
| Your new balance as of 01/31/2019 | = $439,191.54 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $3.24 |
| 2018 interest paid year-to-date | $64.41 |
| Interest rate | 0.01% |

#### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 01/28 | 100015 | 1,500.00 |
| Total checks | | = $ 1,500.00 |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/04 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41105 | 200.59 |
| 01/10 | ASSN PER UNIT FEE  182200001 | 699.75 |
| 01/14 | COUPON STOP FEE  41327 | 7.00 |
| 01/15 | DEBIT MEMO | 12.00 |
| 01/23 | DEBIT MEMO | 12.00 |
| 01/23 | DEBIT MEMO | 12.00 |
| 01/23 | DEBIT MEMO | 12.00 |

*continued*

ASSOC SVCS INTEREST CHECKING    696 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/23 | DEBIT MEMO | 12.00 |
| 01/23 | DEBIT MEMO | 12.00 |
| 01/23 | DEBIT MEMO | 12.00 |
| 01/24 | DEBIT MEMO | 12.00 |
| | Total other withdrawals, debits and service charges | = $1,003.34 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/02 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 01/02 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,084.62 |
| 01/03 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 01/03 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 01/03 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 01/03 | CONSOL ELEC BILL PAY DEPOSIT  4 | 957.62 |
| 01/03 | CONSOL ELEC DEPOSIT  43 | 7,659.05 |
| 01/04 | CONSOL ELEC DEPOSIT  1 | 157.21 |
| 01/04 | CONSOLIDATED COUPON PAYMENT  1 | 186.59 |
| 01/04 | CONSOL ELEC BILL PAY DEPOSIT  4 | 692.77 |
| 01/07 | REMOTE DEPOSIT | 189.59 |
| 01/07 | CONSOL ELEC DEPOSIT  1 | 239.46 |
| 01/07 | CONSOLIDATED COUPON PAYMENT  3 | 616.64 |
| 01/07 | CONSOL ELEC BILL PAY DEPOSIT  10 | 1,788.11 |
| 01/08 | CONSOL ELEC DEPOSIT  1 | 153.02 |
| 01/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 01/08 | CONSOLIDATED COUPON PAYMENT  6 | 1,197.71 |
| 01/09 | REMOTE DEPOSIT | 188.59 |
| 01/09 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 01/09 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,076.51 |
| 01/09 | CONSOLIDATED COUPON PAYMENT  12 | 2,058.04 |
| 01/10 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 01/10 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 01/10 | CONSOLIDATED COUPON PAYMENT  27 | 5,518.29 |
| 01/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 153.05 |
| 01/11 | CONSOL ELEC DEPOSIT  2 | 377.18 |
| 01/11 | CONSOLIDATED COUPON PAYMENT  9 | 1,732.10 |
| 01/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 01/14 | CONSOL ELEC DEPOSIT  5 | 958.23 |
| 01/14 | CONSOLIDATED COUPON PAYMENT  6 | 1,395.82 |
| 01/15 | CONSOL ELEC DEPOSIT  1 | 240.00 |
| 01/15 | CONSOLIDATED COUPON PAYMENT  15 | 2,657.89 |
| 01/16 | COUPON PAYMENT  41804 | 188.59 |
| 01/16 | CONSOLIDATED COUPON PAYMENT  6 | 1,111.27 |
| 01/17 | CONSOLIDATED COUPON PAYMENT  6 | 1,048.81 |
| 01/18 | CONSOLIDATED COUPON PAYMENT  2 | 341.61 |
| 01/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 01/22 | REMOTE DEPOSIT | 188.59 |
| 01/22 | COUPON PAYMENT  41504 | 188.59 |
| 01/22 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 01/22 | CONSOLIDATED COUPON PAYMENT  3 | 498.82 |
| 01/23 | CONSOLIDATED COUPON PAYMENT  2 | 2,451.67 |
| 01/24 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 01/24 | CONSOL ELEC BILL PAY DEPOSIT  2 | 428.05 |
| 01/25 | CONSOLIDATED COUPON PAYMENT  1 | 239.46 |
| 01/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 250.00 |
| 01/28 | CONSOLIDATED COUPON PAYMENT  2 | 306.04 |
| 01/29 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 01/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 01/29 | CONSOL ELEC DEPOSIT  2 | 428.59 |
| 01/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 427.42 |
| 01/30 | CONSOLIDATED COUPON PAYMENT  4 | 809.05 |
| 01/31 | COUPON PAYMENT  41804 | 188.59 |

*continued*

■ ASSOC SVCS INTEREST CHECKING ■■■■■ 696 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/31 | CONSOLIDATED COUPON PAYMENT  4 | 820.53 |
| 01/31 | CONSOL ELEC BILL PAY DEPOSIT  5 | 890.66 |
| 01/31 | INTEREST PAYMENT | 3.24 |
| Total deposits, credits and interest | | = $44,485.96 |

## AMENDMENT TO YOUR DEPOSIT AGREEMENT

### EFFECTIVE FEBRUARY 10, 2019

The following changes have been made to the applicable deposit agreement that you were provided when you opened your account at BB&T.  Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change.  You are directed to obtain the most current version of the deposit agreement from any branch or online at www.bbt.com.  The current version of the deposit agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

**20. OVERDRAFT PROTECTION**

The OVERDRAFT PROTECTION section of your current deposit agreement is replaced with the following:

Overdraft Protection is a service that automatically transfers funds to a qualifying deposit account to cover an overdraft by one or more of the following funding sources: Business Money Rate Savings, Business Investor's Deposit Account, BB&T Business Visa® Credit Card, and/or Business Advantage Credit Line. Any credit account is subject to qualification and the terms and conditions contained in the applicable credit agreement. All fees applicable to your credit account are also contained in the credit agreement. The amount of Overdraft Protection available from a linked BB&T Visa is limited to the amount of the available Cash Advance limit.  Your local BB&T financial center can discuss which credit accounts are available to provide Overdraft Protection. Overdraft Protection may not be available to cover an overdraft if you have exceeded your credit limit or have an insufficient balance in your savings or money market account. You will be charged applicable overdraft fees as disclosed in the Business Services Product and Pricing Guide if your Overdraft Protection is not available.

If a check, debit or other item ("item") is presented against your qualifying checking account when there is an insufficient balance to cover the amount of the item; funds will be automatically transferred from a designated bank, credit or investment account ("Overdraft Account") in the exact amount needed to cover the overdraft ("Overdraft Protection Transfer").  If there are insufficient funds or credit in the Overdraft Account to cover the entire amount of the overdraft, the item may be returned unpaid and a fee charged in accordance with your overdraft decision for the Overdraft Review process. An Overdraft Protection Transfer is subject to the Overdraft Transfer Fee as described in the Business Services Product and Pricing Guide. In general, the Overdraft Transfer Fee will be charged to your qualifying checking account. If you have designated a BB&T commercial credit card as your Overdraft Account, the Overdraft Transfer Fee will be charged to the BB&T Commercial Card account as described in the Business Services Product and Pricing Guide, and the BB&T Commercial Card Plan Agreement.  If you have designated a savings or money market account as your Overdraft Account, each Overdraft Protection Transfer will count toward the six (6) permissible transfers and withdrawals per statement cycle for that account. If you exceed the permitted number of transfers and withdrawals, the account may be closed, converted to a transaction account, or charged an Excessive Activity Fee.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

### In case of errors or questions about your Constant Credit statement

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

 

CHECK#:0          $12.00

 

CHECK#:0          $12.00

 

CHECK#:0          $12.00

 

CHECK#:0          $12.00

 

CHECK#:0          $12.00




CHECK#:0                    $12.00




CHECK#:0                    $12.00




CHECK#:0                    $12.00




CHECK#:100015              $1,500.00

Date 04/26/19        **Jade Winds Association, Inc**        #6370   Page: 1

R E C O N C I L I A T I O N

Bank #: 05  BB&T SA 2016 Daisy       10111-004 BB&T SA 2016 Daisy
G/L Acct Bal:   437,465.39
Bank Balance:   437,465.39
Statement date: 02/28/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

               _____  _____

       Total Outstanding                 .00           .00


Bank Reconciliation Summary
===========================


| | | | |
|---|---|---|---|
| Checkbook Balance | 437,465.39 | Reconciling Balance | 437,465.39 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 437,465.39 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





```
858-16-01-00 40416  2 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  DAISY
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615
```

# Your account statement

For 02/28/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▓▓▓▓▓7696

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2019 | $439,191.54 |
| Checks | - 31,867.76 |
| Other withdrawals, debits and service charges | - 6,003.00 |
| Deposits, credits and interest | + 36,144.61 |
| Your new balance as of 02/28/2019 | = $437,465.39 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $3.03 |
| 2019 interest paid year-to-date | $6.27 |
| Interest rate | 0.01% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 02/07 | 14 | 31,714.74 |
| 02/12 | * 100016 | 153.02 |
| Total checks | | = $ 31,867.76 |

* indicates a skip in sequential check numbers above this item

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/11 | ASSN PER UNIT FEE  182200001 | 3.00 |
| 02/27 | BB&T ONLINE TRANSFER TRANSFER TO CHECKIN ▓▓▓▓ 083 02-27-19 | 6,000.00 |
| Total other withdrawals, debits and service charges | | = $6,003.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | REMOTE DEPOSIT | 189.59 |
| 02/01 | CONSOLIDATED COUPON PAYMENT  4 | 687.41 |

*continued*

ASSOC SVCS INTEREST CHECKING ■■■■ 696 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/04 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 02/04 | CONSOL ELEC BILL PAY DEPOSIT  7 | 1,160.75 |
| 02/04 | CONSOLIDATED COUPON PAYMENT  10 | 1,834.25 |
| 02/04 | CONSOL ELEC DEPOSIT  42 | 7,470.46 |
| 02/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 428.05 |
| 02/05 | CONSOL ELEC DEPOSIT  2 | 428.05 |
| 02/05 | CONSOLIDATED COUPON PAYMENT  5 | 871.77 |
| 02/06 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 02/06 | CONSOL ELEC BILL PAY DEPOSIT  9 | 1,626.17 |
| 02/06 | CONSOLIDATED COUPON PAYMENT  15 | 2,693.40 |
| 02/07 | CONSOL ELEC DEPOSIT  1 | 153.02 |
| 02/07 | REMOTE DEPOSIT | 157.21 |
| 02/07 | COUPON PAYMENT  41603 | 188.59 |
| 02/07 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 02/07 | CONSOL ELEC BILL PAY DEPOSIT  5 | 907.39 |
| 02/07 | CONSOLIDATED COUPON PAYMENT  9 | 1,563.41 |
| 02/08 | CONSOL ELEC BILL PAY DEPOSIT  2 | 341.61 |
| 02/08 | CONSOLIDATED COUPON PAYMENT  12 | 2,200.54 |
| 02/11 | COUPON PAYMENT  41504 | 188.59 |
| 02/11 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 02/11 | CONSOL ELEC BILL PAY DEPOSIT  3 | 468.01 |
| 02/11 | CONSOLIDATED COUPON PAYMENT  18 | 3,322.70 |
| 02/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 02/12 | CONSOL ELEC DEPOSIT  2 | 314.96 |
| 02/12 | CONSOLIDATED COUPON PAYMENT  5 | 942.95 |
| 02/12 | CONSOL ELEC DEPOSIT  6 | 960.71 |
| 02/13 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 02/13 | CONSOL ELEC DEPOSIT  1 | 239.46 |
| 02/14 | CONSOLIDATED COUPON PAYMENT  5 | 876.00 |
| 02/15 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 02/15 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 02/15 | REMOTE DEPOSIT | 188.59 |
| 02/15 | CONSOL ELEC DEPOSIT  1 | 245.00 |
| 02/19 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 02/20 | CONSOL ELEC DEPOSIT  1 | 100.00 |
| 02/20 | CONSOLIDATED COUPON PAYMENT  2 | 341.61 |
| 02/21 | REMOTE DEPOSIT | 188.59 |
| 02/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 239.46 |
| 02/21 | CONSOL ELEC DEPOSIT  1 | 427.12 |
| 02/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 02/22 | CONSOL ELEC DEPOSIT  1 | 126.37 |
| 02/22 | COUPON PAYMENT  41208 | 157.21 |
| 02/25 | REMOTE DEPOSIT | 153.02 |
| 02/25 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 02/25 | CONSOL ELEC BILL PAY DEPOSIT  1 | 239.46 |
| 02/26 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 02/26 | COUPON PAYMENT  41703 | 188.59 |
| 02/26 | CONSOL ELEC BILL PAY DEPOSIT  2 | 438.59 |
| 02/27 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 02/27 | CONSOL ELEC BILL PAY DEPOSIT  2 | 377.18 |
| 02/28 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 02/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 02/28 | INTEREST PAYMENT | 3.03 |

Total deposits, credits and interest                                    = $36,144.61



# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:14                    $31,714.74





CHECK#:100016               $153.02

Date 06/07/19        **Jade Winds Association, Inc**        #6836  Page: 1

R E C O N C I L I A T I O N

Bank #: 05  BB&T SA 2016 Daisy       10111-004 BB&T SA 2016 Daisy
G/L Acct Bal:   453,426.14
Bank Balance:   485,145.92
Statement date: 03/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| OUTSTANDING ITEMS: | | | | | |
| 15 | 03/13/19 | CAROUSEL DEVELOPMENT & | | 27,619.78 | |
| 16 | 03/21/19 | BLUE COAST ALUMINUM, INC. | | 4,100.00 | |
| | | Total Outstanding | | 31,719.78 | .00 |

### Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 453,426.14 | Reconciling Balance | 485,145.92 |
| Uncleared Checks, Credits | 31,719.78 + | Bank Stmt. Balance | 485,145.92 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





```
858-16-01-00 40416  2 C 001 30 S  55 004
```
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  DAISY
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 03/29/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████7696

### Account summary

| | |
|---|---:|
| Your previous balance as of 02/28/2019 | $437,465.39 |
| Checks | - 9,842.50 |
| Other withdrawals, debits and service charges | - 874.00 |
| Deposits, credits and interest | + 58,397.03 |
| Your new balance as of 03/29/2019 | = $485,145.92 |

### Interest summary

| | |
|---|---:|
| Interest paid this statement period | $3.60 |
| 2019 interest paid year-to-date | $9.87 |
| Interest rate | 0.01% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---:|
| 03/25 | 17 | 9,842.50 |
| Total checks | | = $ 9,842.50 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---:|
| 03/08 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ████ 083 03-08-19 | 850.00 |
| 03/11 | DEBIT MEMO | 12.00 |
| 03/11 | ASSN PER UNIT FEE  182200001 | 12.00 |
| Total other withdrawals, debits and service charges | | = $874.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---:|
| 03/01 | CONSOL ELEC DEPOSIT  1 | 153.02 |
| 03/01 | CONSOL ELEC DEPOSIT  1 | 153.02 |
| 03/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |

*continued*

ASSOC SVCS INTEREST CHECKING         696 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOLIDATED COUPON PAYMENT  8 | 1,370.63 |
| 03/04 | CONSOL ELEC BILL PAY DEPOSIT  5 | 845.16 |
| 03/04 | CONSOLIDATED COUPON PAYMENT  11 | 2,037.55 |
| 03/04 | CONSOL ELEC DEPOSIT  42 | 7,470.46 |
| 03/05 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 03/05 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 03/05 | CONSOL ELEC BILL PAY DEPOSIT  3 | 819.90 |
| 03/05 | CONSOLIDATED COUPON PAYMENT  18 | 3,413.33 |
| 03/06 | CONSOL ELEC DEPOSIT  1 | 157.21 |
| 03/06 | CONSOL ELEC DEPOSIT  3 | 513.44 |
| 03/06 | CONSOL ELEC BILL PAY DEPOSIT  10 | 1,747.17 |
| 03/06 | CONSOLIDATED COUPON PAYMENT  15 | 2,760.44 |
| 03/07 | REMOTE DEPOSIT | 189.59 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,095.98 |
| 03/07 | CONSOLIDATED COUPON PAYMENT  8 | 1,441.77 |
| 03/08 | COUPON PAYMENT  41603 | 188.59 |
| 03/08 | CONSOL ELEC BILL PAY DEPOSIT  3 | 468.61 |
| 03/08 | CONSOLIDATED COUPON PAYMENT  11 | 2,195.71 |
| 03/11 | CONSOL ELEC DEPOSIT  1 | 157.21 |
| 03/11 | COUPON PAYMENT  41504 | 188.59 |
| 03/11 | CONSOL ELEC DEPOSIT  3 | 526.59 |
| 03/11 | CONSOL ELEC BILL PAY DEPOSIT  3 | 591.64 |
| 03/11 | CONSOLIDATED COUPON PAYMENT  10 | 1,838.44 |
| 03/12 | REMOTE DEPOSIT | 157.21 |
| 03/12 | COUPON PAYMENT  41804 | 188.59 |
| 03/12 | CONSOL ELEC DEPOSIT  5 | 907.36 |
| 03/12 | CONSOL ELEC DEPOSIT  4 | 992.71 |
| 03/12 | CONSOLIDATED COUPON PAYMENT  8 | 1,406.20 |
| 03/13 | CONSOLIDATED COUPON PAYMENT  1 | 239.46 |
| 03/13 | CONSOL ELEC DEPOSIT  2 | 428.05 |
| 03/13 | CONSOL ELEC BILL PAY DEPOSIT  3 | 435.92 |
| 03/14 | REMOTE DEPOSIT | 188.59 |
| 03/14 | CONSOL ELEC DEPOSIT  1 | 245.00 |
| 03/14 | CONSOLIDATED COUPON PAYMENT  2 | 341.61 |
| 03/14 | REMOTE DEPOSIT | 9,676.71 |
| 03/18 | CONSOLIDATED COUPON PAYMENT  3 | 487.23 |
| 03/19 | CONSOLIDATED COUPON PAYMENT  2 | 2,476.67 |
| 03/20 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 03/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 03/22 | CONSOL ELEC DEPOSIT  1 | 145.00 |
| 03/25 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 03/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 03/27 | CONSOLIDATED COUPON PAYMENT  2 | 306.04 |
| 03/28 | CONSOLIDATED COUPON PAYMENT  2 | 392.48 |
| 03/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 7,378.56 |
| 03/29 | CONSOLIDATED COUPON PAYMENT  3 | 459.06 |
| 03/29 | EFFECTIVE DATE  3-31-19 INTEREST PAYMENT | 3.60 |

Total deposits, credits and interest                                      = $58,397.03

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question. For ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228)

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1.  List the new balance of your account from your latest statement here: | | | | |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3.  Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4.  Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | Date/Type | Amount | Date/Type | Amount |
| 5.  Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC





CHECK#:0                    $12.00





CHECK#:17                   $9,842.50

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ███████7718 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Camellia |
| Type of Account (e.g., Checking] | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 100012 | 1/17/2019 | Hillman Engineering | Application #35 | 950 |
| Bank debit | 1/31/2019 | BB&T | Bank Fees | 751.25 |
| 100013 | 2/22/2019 | WSE Fire & Security | C1 - Fire System Install | 51578.66 |
| Bank debit | 2/28/2019 | BB&T | Bank Fees | 21 |
| Bank debit | 3/31/2019 | BB&T | Bank Fees | 21 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 53321.91 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 04/04/19        **Jade Winds Association, Inc**        #6035  Page: 1

### R E C O N C I L I A T I O N

Bank #: 06  BB&T SA 2016 Camellia     10112-003 BB&T SA 2016 Camellia
G/L Acct Bal:   255,151.44
Bank Balance:   255,151.44
Statement date: 01/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|---|---|---|---|---|---|

OUTSTANDING ITEMS:

          Total Outstanding                 .00          .00

### Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 255,151.44 | Reconciling Balance | 255,151.44 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 255,151.44 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





858-16-01-00 40416  1 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT CAMELLIA
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 01/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ███████7718

**Account summary**

| | |
|---|---|
| Your previous balance as of 12/31/2018 | $222,710.24 |
| Checks | - 950.00 |
| Other withdrawals, debits and service charges | - 882.49 |
| Deposits, credits and interest | + 34,273.69 |
| Your new balance as of 01/31/2019 | = $255,151.44 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $1.86 |
| 2018 interest paid year-to-date | $57.78 |
| Interest rate | 0.01% |

**Checks**

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 01/28 | 100012 | 950.00 |
| Total checks | | = $ 950.00 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/03 | COUPON STOP FEE  31108 | 7.00 |
| 01/08 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  31615 | 143.24 |
| 01/10 | ASSN PER UNIT FEE  182200001 | 725.25 |
| 01/14 | COUPON STOP FEE  31101 | 7.00 |
| Total other withdrawals, debits and service charges | | = $882.49 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 01/02 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 01/02 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 01/03 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 01/03 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 01/03 | CONSOL ELEC BILL PAY DEPOSIT  3 | 412.92 |
| 01/03 | CONSOL ELEC DEPOSIT  54 | 7,367.58 |
| 01/04 | REMOTE DEPOSIT | 157.44 |
| 01/04 | CONSOLIDATED COUPON PAYMENT  2 | 285.18 |
| 01/04 | CONSOL ELEC BILL PAY DEPOSIT  6 | 781.68 |
| 01/07 | CONSOLIDATED COUPON PAYMENT  2 | 285.44 |
| 01/07 | CONSOL ELEC BILL PAY DEPOSIT  7 | 913.83 |
| 01/08 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 01/08 | CONSOL ELEC BILL PAY DEPOSIT  2 | 257.74 |
| 01/08 | CONSOLIDATED COUPON PAYMENT  8 | 1,052.40 |
| 01/09 | REMOTE DEPOSIT | 113.28 |
| 01/09 | CONSOL ELEC DEPOSIT  2 | 314.89 |
| 01/09 | CONSOL ELEC BILL PAY DEPOSIT  7 | 968.79 |
| 01/09 | CONSOLIDATED COUPON PAYMENT  16 | 2,499.76 |
| 01/10 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 01/10 | CONSOL ELEC BILL PAY DEPOSIT  3 | 412.72 |
| 01/10 | CONSOLIDATED COUPON PAYMENT  19 | 2,916.18 |
| 01/11 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 01/11 | COUPON PAYMENT  31309 | 157.44 |
| 01/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 270.72 |
| 01/11 | CONSOLIDATED COUPON PAYMENT  12 | 1,537.14 |
| 01/14 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 01/14 | CONSOLIDATED COUPON PAYMENT  6 | 1,548.44 |
| 01/15 | REMOTE DEPOSIT | 383.22 |
| 01/15 | CONSOLIDATED COUPON PAYMENT  7 | 1,046.18 |
| 01/16 | CONSOL ELEC BILL PAY DEPOSIT  1 | 113.28 |
| 01/16 | CONSOLIDATED COUPON PAYMENT  14 | 1,823.24 |
| 01/17 | CONSOLIDATED COUPON PAYMENT  5 | 980.88 |
| 01/18 | CONSOLIDATED COUPON PAYMENT  7 | 924.90 |
| 01/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 114.00 |
| 01/22 | CONSOLIDATED COUPON PAYMENT  3 | 398.44 |
| 01/24 | CONSOLIDATED COUPON PAYMENT  6 | 884.80 |
| 01/25 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 01/28 | CONSOL ELEC DEPOSIT  1 | 113.28 |
| 01/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 01/28 | CONSOLIDATED COUPON PAYMENT  1 | 1,574.88 |
| 01/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 131.24 |
| 01/29 | COUPON PAYMENT  31202 | 157.44 |
| 01/30 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 01/30 | CONSOL ELEC BILL PAY DEPOSIT  3 | 398.46 |
| 01/30 | CONSOLIDATED COUPON PAYMENT  4 | 496.50 |
| 01/31 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 01/31 | CONSOLIDATED COUPON PAYMENT  6 | 825.84 |
| 01/31 | INTEREST PAYMENT | 1.86 |

Total deposits, credits and interest      = $34,273.69



## AMENDMENT TO YOUR DEPOSIT AGREEMENT

### EFFECTIVE FEBRUARY 10, 2019

The following changes have been made to the applicable deposit agreement that you were provided when you opened your account at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change. You are directed to obtain the most current version of the deposit agreement from any branch or online at www.bbt.com. The current version of the deposit agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

## 20. OVERDRAFT PROTECTION

The OVERDRAFT PROTECTION section of your current deposit agreement is replaced with the following:

Overdraft Protection is a service that automatically transfers funds to a qualifying deposit account to cover an overdraft by one or more of the following funding sources: Business Money Rate Savings, Business Investor's Deposit Account, BB&T Business Visa® Credit Card, and/or Business Advantage Credit Line. Any credit account is subject to qualification and the terms and conditions contained in the applicable credit agreement. All fees applicable to your credit account are also contained in the credit agreement. The amount of Overdraft Protection available from a linked BB&T Visa is limited to the amount of the available Cash Advance limit. Your local BB&T financial center can discuss which credit accounts are available to provide Overdraft Protection. Overdraft Protection may not be available to cover an overdraft if you have exceeded your credit limit or have an insufficient balance in your savings or money market account. You will be charged applicable overdraft fees as disclosed in the Business Services Product and Pricing Guide if your Overdraft Protection is not available.

If a check, debit or other item ("item") is presented against your qualifying checking account when there is an insufficient balance to cover the amount of the item; funds will be automatically transferred from a designated bank, credit or investment account ("Overdraft Account") in the exact amount needed to cover the overdraft ("Overdraft Protection Transfer"). If there are insufficient funds or credit in the Overdraft Account to cover the entire amount of the overdraft, the item may be returned unpaid and a fee charged in accordance with your overdraft decision for the Overdraft Review process. An Overdraft Protection Transfer is subject to the Overdraft Transfer Fee as described in the Business Services Product and Pricing Guide. In general, the Overdraft Transfer Fee will be charged to your qualifying checking account. If you have designated a BB&T commercial credit card as your Overdraft Account, the Overdraft Transfer Fee will be charged to the BB&T Commercial Card account as described in the Business Services Product and Pricing Guide, and the BB&T Commercial Card Plan Agreement. If you have designated a savings or money market account as your Overdraft Account, each Overdraft Protection Transfer will count toward the six (6) permissible transfers and withdrawals per statement cycle for that account. If you exceed the permitted number of transfers and withdrawals, the account may be closed, converted to a transaction account, or charged an Excessive Activity Fee.

# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible.  You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center.  We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action.  If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred.  This will provide you with access to your funds during the time it takes us to complete our investigation.  You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures.  If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once.  If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days.  This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time.  If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.  In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you.  Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A.  Record the transaction date, the check number or type of debit and the debit amount.  Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance.  Enter the sum here.  This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:100012          $950.00

Date 04/26/19                    **Jade Winds Association, Inc**                    #6371   Page: 1

## R E C O N C I L I A T I O N

Bank #: 06  BB&T SA 2016 Camellia          10112-003 BB&T SA 2016 Camellia
G/L Acct Bal:   229,244.21
Bank Balance:   229,244.21
Statement date: 02/28/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

|                    | _____  _____ |       |       |
|--------------------|--------------------------------|-------|-------|
| Total Outstanding  |                                | .00   | .00   |

### Bank Reconciliation Summary
============================

| Checkbook Balance          | 229,244.21 | Reconciling Balance | 229,244.21 |
|----------------------------|------------|---------------------|------------|
| Uncleared Checks, Credits  | 0.00 +     | Bank Stmt. Balance  | 229,244.21 |
| Uncleared Deposits, Debits | 0.00       | Difference          | 0.00       |



858-16-01-00 40416  1 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  CAMELLIA
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 02/28/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ███████ 7718

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2019 | $255,151.44 |
| Checks | - 51,578.66 |
| Other withdrawals, debits and service charges | - 2,678.44 |
| Deposits, credits and interest | + 28,349.87 |
| Your new balance as of 02/28/2019 | = $229,244.21 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.89 |
| 2019 interest paid year-to-date | $3.75 |
| Interest rate | 0.01% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 02/28 | 100013 | 51,578.66 |
| Total checks | | = $ 51,578.66 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/07 | RETURN DEPOSIT ITEM  99002410 | 157.44 |
| 02/07 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 02/11 | ASSN PER UNIT FEE  182200001 | 9.00 |
| 02/27 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ███████ 083 02-27-19 | 2,500.00 |
| Total other withdrawals, debits and service charges | | = $2,678.44 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 02/01 | CONSOLIDATED COUPON PAYMENT  3 | 442.62 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/04 | CONSOL ELEC BILL PAY DEPOSIT  4 | 482.76 |
| 02/04 | CONSOLIDATED COUPON PAYMENT  13 | 1,805.16 |
| 02/04 | CONSOL ELEC DEPOSIT  53 | 7,206.64 |
| 02/05 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 02/05 | CONSOL ELEC BILL PAY DEPOSIT  5 | 668.40 |
| 02/05 | CONSOLIDATED COUPON PAYMENT  9 | 1,327.86 |
| 02/06 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 02/06 | COUPON PAYMENT  31203 | 157.44 |
| 02/06 | CONSOL ELEC BILL PAY DEPOSIT  6 | 767.22 |
| 02/06 | CONSOLIDATED COUPON PAYMENT  16 | 2,313.40 |
| 02/07 | CONSOL ELEC DEPOSIT  1 | 113.28 |
| 02/07 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 02/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 542.89 |
| 02/07 | CONSOLIDATED COUPON PAYMENT  4 | 570.36 |
| 02/08 | CONSOL ELEC DEPOSIT  1 | 157.45 |
| 02/08 | CONSOL ELEC BILL PAY DEPOSIT  5 | 694.16 |
| 02/08 | CONSOLIDATED COUPON PAYMENT  11 | 1,560.64 |
| 02/11 | COUPON PAYMENT  31309 | 157.44 |
| 02/11 | CONSOL ELEC DEPOSIT  4 | 573.85 |
| 02/11 | CONSOLIDATED COUPON PAYMENT  19 | 2,461.06 |
| 02/12 | REMOTE DEPOSIT | 113.28 |
| 02/12 | CONSOL ELEC DEPOSIT  2 | 255.48 |
| 02/12 | CONSOLIDATED COUPON PAYMENT  6 | 870.78 |
| 02/13 | CONSOLIDATED COUPON PAYMENT  3 | 368.76 |
| 02/14 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 02/14 | CONSOLIDATED COUPON PAYMENT  2 | 285.20 |
| 02/15 | CONSOLIDATED COUPON PAYMENT  2 | 244.52 |
| 02/15 | CONSOL ELEC BILL PAY DEPOSIT  2 | 280.18 |
| 02/15 | REMOTE DEPOSIT | 627.74 |
| 02/19 | CONSOLIDATED COUPON PAYMENT  3 | 384.00 |
| 02/20 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 02/20 | CONSOLIDATED COUPON PAYMENT  2 | 255.48 |
| 02/21 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 02/22 | CONSOLIDATED COUPON PAYMENT  2 | 285.18 |
| 02/25 | CONSOL ELEC DEPOSIT  1 | 113.28 |
| 02/25 | CONSOLIDATED COUPON PAYMENT  2 | 270.72 |
| 02/26 | CONSOLIDATED COUPON PAYMENT  2 | 255.48 |
| 02/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 02/27 | CONSOLIDATED COUPON PAYMENT  4 | 496.51 |
| 02/28 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 02/28 | INTEREST PAYMENT | 1.89 |

Total deposits, credits and interest      = $28,349.87



# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:100013        $51,578.66

Date 06/07/19            **Jade Winds Association, Inc**          #6837  Page: 1

## R E C O N C I L I A T I O N

Bank #: 06  BB&T SA 2016 Camellia      10112-003 BB&T SA 2016 Camellia
G/L Acct Bal:   259,661.75
Bank Balance:   259,661.75
Statement date: 03/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

           Total Outstanding                       .00          .00

### Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 259,661.75 | Reconciling Balance | 259,661.75 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 259,661.75 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





```
858-16-01-00 40416  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  CAMELLIA
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615
```

# Your account statement

For 03/29/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████7718

### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2019 | $229,244.21 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 21.00 |
| Deposits, credits and interest | + 30,438.54 |
| Your new balance as of 03/29/2019 | = $259,661.75 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.92 |
| 2019 interest paid year-to-date | $5.67 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/11 | ASSN PER UNIT FEE  182200001 | 21.00 |
| Total other withdrawals, debits and service charges | | = $21.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 270.72 |
| 03/01 | CONSOLIDATED COUPON PAYMENT  5 | 701.60 |
| 03/04 | CONSOL ELEC BILL PAY DEPOSIT  5 | 614.00 |
| 03/04 | CONSOLIDATED COUPON PAYMENT  8 | 1,198.20 |
| 03/04 | CONSOL ELEC DEPOSIT  54 | 7,364.08 |
| 03/05 | CONSOL ELEC DEPOSIT  2 | 314.89 |
| 03/05 | CONSOL ELEC BILL PAY DEPOSIT  6 | 811.38 |
| 03/05 | CONSOLIDATED COUPON PAYMENT  15 | 2,083.34 |
| 03/06 | REMOTE DEPOSIT | 113.28 |
| 03/06 | COUPON PAYMENT  31309 | 157.44 |

*continued*

ASSOC SVCS INTEREST CHECKING        7716 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/06 | CONSOL ELEC BILL PAY DEPOSIT  7 | 938.62 |
| 03/06 | CONSOLIDATED COUPON PAYMENT  16 | 2,193.90 |
| 03/07 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 03/07 | CONSOL ELEC DEPOSIT  3 | 382.62 |
| 03/07 | CONSOLIDATED COUPON PAYMENT  10 | 1,410.24 |
| 03/08 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 03/08 | COUPON PAYMENT  31203 | 157.44 |
| 03/08 | CONSOL ELEC BILL PAY DEPOSIT  3 | 399.15 |
| 03/08 | CONSOLIDATED COUPON PAYMENT  13 | 1,738.76 |
| 03/11 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 03/11 | CONSOL ELEC BILL PAY DEPOSIT  4 | 514.65 |
| 03/11 | CONSOLIDATED COUPON PAYMENT  7 | 939.10 |
| 03/12 | REMOTE DEPOSIT | 127.74 |
| 03/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.00 |
| 03/12 | CONSOL ELEC DEPOSIT  1 | 255.48 |
| 03/12 | CONSOL ELEC DEPOSIT  4 | 526.20 |
| 03/12 | CONSOLIDATED COUPON PAYMENT  9 | 1,153.94 |
| 03/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 500.00 |
| 03/13 | CONSOLIDATED COUPON PAYMENT  6 | 803.92 |
| 03/14 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 03/18 | CONSOLIDATED COUPON PAYMENT  1 | 131.24 |
| 03/19 | CONSOLIDATED COUPON PAYMENT  1 | 113.28 |
| 03/20 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 03/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 03/21 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 03/22 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 03/25 | CONSOL ELEC DEPOSIT  1 | 113.28 |
| 03/25 | CONSOLIDATED COUPON PAYMENT  4 | 580.92 |
| 03/26 | CONSOLIDATED COUPON PAYMENT  3 | 383.22 |
| 03/27 | CONSOLIDATED COUPON PAYMENT  2 | 255.48 |
| 03/28 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 03/29 | CONSOL ELEC DEPOSIT  1 | 1,635.31 |
| 03/29 | EFFECTIVE DATE  3-31-19 INTEREST PAYMENT | 1.92 |

Total deposits, credits and interest                                      = $30,438.54


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228)

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| 1. List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ███████ 7688 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Easter Lilly |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank debit | 1/31/2019 | BB&T | Bank Fees | 183.75 |
| 100006 | 2/21/2019 | Colonial Windows | Permit fees | 862.58 |
| 100007 | 2/25/2019 | Hillman Engineering | Application #36 | 150 |
| Bank debit | 2/28/2019 | BB&T | Bank Fees | 12 |
| 17 | 3/21/2019 | Gozlan Electric | Interior work deposit | 2118.75 |
| 18 | 3/21/2019 | Gozlan Electric | Catwalk Lights | 23971.09 |
| Bank debit | 3/31/2019 | BB&T | Bank Fees | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 27310.17 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |

Date 04/04/19                     **Jade Winds Association, Inc**                     #6036  Page: 1

R E C O N C I L I A T I O N

Bank #: 07  BB&T SA 2016 Easter Lilly        10113-005 BB&T SA 2016 Easter Lilly
G/L Acct Bal:     55,056.67
Bank Balance:    55,056.67
Statement date: 01/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                                      .00                  .00

Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 55,056.67 | Reconciling Balance | 55,056.67 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 55,056.67 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416   1 C 001 30 S   55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT EASTER LILLY
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 01/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮7688

### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2018 | $48,240.50 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 183.75 |
| Deposits, credits and interest | + 6,999.92 |
| Your new balance as of 01/31/2019 | = $55,056.67 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.40 |
| 2018 interest paid year-to-date | $10.52 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/10 | ASSN PER UNIT FEE   182200001 | 171.75 |
| 01/30 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $183.75 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/03 | CONSOL ELEC DEPOSIT   6 | 503.01 |
| 01/04 | CONSOL ELEC BILL PAY DEPOSIT   1 | 69.14 |
| 01/04 | CONSOL ELEC DEPOSIT   1 | 69.14 |
| 01/04 | CONSOLIDATED COUPON PAYMENT   1 | 89.32 |
| 01/04 | REMOTE DEPOSIT | 200.92 |
| 01/08 | CONSOL ELEC BILL PAY DEPOSIT   1 | 69.14 |

*continued*

Case 15-17570-RAM    Doc 893    Filed 08/30/19    Page 117 of 173

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 01/08 | CONSOLIDATED COUPON PAYMENT   3 | 668.41 |
| 01/09 | CONSOL ELEC BILL PAY DEPOSIT   1 | 69.14 |
| 01/09 | CONSOL ELEC DEPOSIT   1 | 104.85 |
| 01/09 | CONSOLIDATED COUPON PAYMENT   2 | 1,293.61 |
| 01/10 | CONSOL ELEC BILL PAY DEPOSIT   2 | 138.28 |
| 01/10 | CONSOLIDATED COUPON PAYMENT   5 | 599.01 |
| 01/11 | CONSOLIDATED COUPON PAYMENT   3 | 363.51 |
| 01/14 | CONSOLIDATED COUPON PAYMENT   3 | 314.55 |
| 01/15 | CONSOLIDATED COUPON PAYMENT   5 | 742.99 |
| 01/16 | CONSOLIDATED COUPON PAYMENT   2 | 930.46 |
| 01/17 | CONSOLIDATED COUPON PAYMENT   1 | 69.14 |
| 01/22 | CONSOLIDATED COUPON PAYMENT   1 | 120.38 |
| 01/23 | CONSOLIDATED COUPON PAYMENT   1 | 88.09 |
| 01/24 | CONSOLIDATED COUPON PAYMENT   1 | 100.46 |
| 01/25 | CONSOLIDATED COUPON PAYMENT   1 | 69.14 |
| 01/30 | CONSOLIDATED COUPON PAYMENT   1 | 69.14 |
| 01/30 | COUPON PAYMENT   51306 | 88.09 |
| 01/30 | CONSOL ELEC BILL PAY DEPOSIT   1 | 100.46 |
| 01/31 | CONSOLIDATED COUPON PAYMENT   1 | 69.14 |
| 01/31 | INTEREST PAYMENT | 0.40 |
| Total deposits, credits and interest | | = $6,999.92 |

## AMENDMENT TO YOUR DEPOSIT AGREEMENT

### EFFECTIVE FEBRUARY 10, 2019

The following changes have been made to the applicable deposit agreement that you were provided when you opened your account at BB&T.  Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change.  You are directed to obtain the most current version of the deposit agreement from any branch or online at www.bbt.com.  The current version of the deposit agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

### 20. OVERDRAFT PROTECTION

The OVERDRAFT PROTECTION section of your current deposit agreement is replaced with the following:

Overdraft Protection is a service that automatically transfers funds to a qualifying deposit account to cover an overdraft by one or more of the following funding sources: Business Money Rate Savings, Business Investor's Deposit Account, BB&T Business Visa® Credit Card, and/or Business Advantage Credit Line. Any credit account is subject to qualification and the terms and conditions contained in the applicable credit agreement. All fees applicable to your credit account are also contained in the credit agreement. The amount of Overdraft Protection available from a linked BB&T Visa is limited to the amount of the available Cash Advance limit.  Your local BB&T financial center can discuss which credit accounts are available to provide Overdraft Protection. Overdraft Protection may not be available to cover an overdraft if you have exceeded your credit limit or have an insufficient balance in your savings or money market account. You will be charged applicable overdraft fees as disclosed in the Business Services Product and Pricing Guide if your Overdraft Protection is not available.

If a check, debit or other item ("item") is presented against your qualifying checking account when there is an insufficient balance to cover the amount of the item; funds will be automatically transferred from a designated bank, credit or investment account ("Overdraft Account") in the exact amount needed to cover the overdraft ("Overdraft Protection Transfer").  If there are insufficient funds or credit in the Overdraft Account to cover the entire amount of the overdraft, the item may be returned unpaid and a fee charged in accordance with your overdraft decision for the Overdraft Review process. An Overdraft Protection Transfer is subject to the Overdraft Transfer Fee as described in the Business Services Product and Pricing Guide. In general, the Overdraft Transfer Fee will be charged to your qualifying checking account. If you have designated a BB&T commercial credit card as your Overdraft Account, the Overdraft Transfer Fee will be charged to the BB&T Commercial Card account as described in the Business Services Product and Pricing Guide, and the BB&T Commercial Card Plan Agreement.  If you have designated a savings or money market account as your Overdraft Account, each Overdraft Protection Transfer will count toward the six (6) permissible transfers and withdrawals per statement cycle for that account. If you exceed the permitted number of transfers and withdrawals, the account may be closed, converted to a transaction account, or charged an Excessive Activity Fee.


---

## Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | _____ | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | _____ | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | _____ | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | _____ | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | _____ | | | | |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:0                    $12.00

Date 04/26/19                  **Jade Winds Association, Inc**                  #6372   Page: 1

R E C O N C I L I A T I O N

Bank #: 07  BB&T SA 2016 Easter Lilly       10113-005 BB&T SA 2016 Easter Lilly
G/L Acct Bal:    58,976.61
Bank Balance:    59,126.61
Statement date: 02/28/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|
| | | | | | |

OUTSTANDING ITEMS:

| 100007 | 02/25/19 | HILLMAN ENGINEERING | | 150.00 | |
| | | Total Outstanding | | 150.00 | .00 |

Bank Reconciliation Summary
===========================

| Checkbook Balance | 58,976.61 | Reconciling Balance | 59,126.61 |
|-------------------|-----------|---------------------|-----------|
| Uncleared Checks, Credits | 150.00 + | Bank Stmt. Balance | 59,126.61 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



**BB&T**

858-16-01-00 40416   2 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  EASTER  LILLY
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615

# Your account statement
For 02/28/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████7688

### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2019 | $55,056.67 |
| Checks | - 862.58 |
| Other withdrawals, debits and service charges | - 312.00 |
| Deposits, credits and interest | + 5,244.52 |
| Your new balance as of 02/28/2019 | = $59,126.61 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.41 |
| 2019 interest paid year-to-date | $0.81 |
| Interest rate | 0.01% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 02/26 | 100006 | 862.58 |
| Total checks | | = $ 862.58 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/27 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ████1083 02-27-19 | 300.00 |
| 02/28 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $312.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | CONSOLIDATED COUPON PAYMENT  1 | 1,205.52 |
| 02/04 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 02/04 | CONSOL ELEC BILL PAY DEPOSIT  3 | 207.42 |
| 02/04 | CONSOL ELEC DEPOSIT  6 | 503.01 |

*continued*

ASSOC SVCS INTEREST CHECKING ▮▮▮▮▮7688 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 02/05 | CONSOLIDATED COUPON PAYMENT  3 | 266.73 |
| 02/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 02/06 | CONSOLIDATED COUPON PAYMENT  6 | 646.99 |
| 02/07 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 02/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 02/08 | CONSOL ELEC DEPOSIT  2 | 173.99 |
| 02/08 | CONSOLIDATED COUPON PAYMENT  3 | 486.26 |
| 02/11 | COUPON PAYMENT  51504 | 69.14 |
| 02/11 | CONSOLIDATED COUPON PAYMENT  7 | 680.25 |
| 02/15 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 02/21 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 02/22 | CONSOLIDATED COUPON PAYMENT  1 | 104.85 |
| 02/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.46 |
| 02/28 | CONSOLIDATED COUPON PAYMENT  3 | 245.32 |
| 02/28 | INTEREST PAYMENT | 0.41 |

Total deposits, credits and interest = $5,244.52


# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. <u>Please do not send cash.</u>

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |



CHECK#:0                    $12.00





CHECK#:100006              $862.58



Date 06/07/19            **Jade Winds Association, Inc**            #6838  Page: 1

**R E C O N C I L I A T I O N**

Bank #: 07  BB&T SA 2016 Easter Lilly      10113-005 BB&T SA 2016 Easter Lilly
G/L Acct Bal:    36,807.01
Bank Balance:    36,807.01
Statement date: 03/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                       .00             .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 36,807.01 | Reconciling Balance | 36,807.01 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 36,807.01 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |







858-16-01-00 40416   4 C 001 30 S   55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT EASTER LILLY
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 03/29/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING     7688

| Account summary | |
|---|---|
| Your previous balance as of 02/28/2019 | $59,126.61 |
| Checks | - 26,239.84 |
| Other withdrawals, debits and service charges | - 12.00 |
| Deposits, credits and interest | + 3,932.24 |
| Your new balance as of 03/29/2019 | = $36,807.01 |

| Interest summary | |
|---|---|
| Interest paid this statement period | $0.43 |
| 2019 interest paid year-to-date | $1.24 |
| Interest rate | 0.01% |

## Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 03/26 | 17 | 2,118.75 | 03/25 | 18 | 23,971.09 | 03/07 | *100007 | 150.00 |

\* indicates a skip in sequential check numbers above this item     Total checks    = $26,239.84

## Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/28 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $12.00 |

## Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOLIDATED COUPON PAYMENT 1 | 120.38 |
| 03/04 | CONSOL ELEC BILL PAY DEPOSIT 1 | 69.14 |
| 03/04 | CONSOL ELEC DEPOSIT 1 | 100.46 |
| 03/04 | CONSOLIDATED COUPON PAYMENT 2 | 177.41 |
| 03/04 | CONSOL ELEC DEPOSIT 6 | 503.01 |

*continued*

ASSOC SVCS INTEREST CHECKING         7688 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/05 | CONSOL ELEC DEPOSIT  1 | 104.85 |
| 03/05 | CONSOLIDATED COUPON PAYMENT  3 | 466.34 |
| 03/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 03/06 | REMOTE DEPOSIT | 89.32 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT  2 | 138.28 |
| 03/08 | CONSOL ELEC DEPOSIT  1 | 69.14 |
| 03/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 03/08 | CONSOL ELEC DEPOSIT  1 | 104.85 |
| 03/08 | CONSOLIDATED COUPON PAYMENT  4 | 399.48 |
| 03/11 | CONSOLIDATED COUPON PAYMENT  5 | 463.97 |
| 03/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 03/12 | CONSOLIDATED COUPON PAYMENT  3 | 277.61 |
| 03/13 | COUPON PAYMENT  51504 | 69.14 |
| 03/21 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 03/25 | CONSOLIDATED COUPON PAYMENT  2 | 176.18 |
| 03/26 | CONSOLIDATED COUPON PAYMENT  1 | 104.85 |
| 03/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.46 |
| 03/29 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 03/29 | EFFECTIVE DATE  3-31-19 INTEREST PAYMENT | 0.43 |

Total deposits, credits and interest                                    = $3,932.24


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. <u>Please do not send cash.</u>

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228)

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC




CHECK#:0                    $12.00




CHECK#:17                   $2,118.75




CHECK#:18                   $23,971.09




CHECK#:100007               $150.00

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████8887 |
| Purpose of Account (Operating/Payroll/Personal) | SA - Construction |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 04/04/19        **Jade Winds Association, Inc**        #6039  Page: 1

**R E C O N C I L I A T I O N**

Bank #: 20  Plus Int'l Bank - SA - Constru    10114-000 Plus Int'l Bank SA Constru
G/L Acct Bal:      575.00
Bank Balance:       575.00
Statement date: 01/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

                 Total Outstanding             .00           .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 575.00 | Reconciling Balance | 575.00 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 575.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



# PLUS INTERNATIONAL BANK

```
52      JADE WINDS ASSOCIATION INC                                    01/31/19
        CONSTRUCTION DISBURSEMENT ACCOUNT
        622 BANYAN TRAIL 1 SUITE 150
        ATTN: LAURA ARRESEIGOR
        BOCA RATON FL  33431

                                                            ████8887

                                                            CYCLE-031

*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER   0001008887                TAX ID NUMBER   XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 12/31/18 ........................      575.00
    PLUS       0  DEPOSITS AND OTHER CREDITS ....................          .00
    LESS       0  CHECKS AND OTHER DEBITS ......................           .00
CURRENT STATEMENT BALANCE AS OF 01/31/19 ........................      575.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD    31

-------------------------------------------------------------------------------
*** BALANCE BY DATE ***
12/31      575.00
```



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544

Date 04/26/19                      **Jade Winds Association, Inc**                      #6376  Page: 1

### R E C O N C I L I A T I O N

Bank #: 20  Plus Int'l Bank - SA - Constru    10114-000 Plus Int'l Bank SA Constru
G/L Acct Bal:      575.00
Bank Balance:        575.00
Statement date: 02/28/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                            .00            .00

### Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 575.00 | Reconciling Balance | 575.00 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 575.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

# PLUS INTERNATIONAL BANK

```
50    JADE WINDS ASSOCIATION INC                              02/28/19
      CONSTRUCTION DISBURSEMENT ACCOUNT
      622 BANYAN TRAIL 1 SUITE 150
      ATTN: LAURA ARRESEIGOR
      BOCA RATON FL  33431
```

8887

```
                                                          CYCLE-031
*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER   0001008887                TAX ID NUMBER   XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 01/31/19 ........................      575.00
   PLUS      0  DEPOSITS AND OTHER CREDITS ....................          .00
   LESS      0  CHECKS AND OTHER DEBITS ......................           .00
CURRENT STATEMENT BALANCE AS OF 02/28/19 ........................      575.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD     28
----------------------------------------------------------------------------
*** BALANCE BY DATE ***
01/31      575.00
```



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544

Date 06/07/19                          **Jade Winds Association, Inc**                          #6854   Page: 1

### R E C O N C I L I A T I O N

Bank #: 20  Plus Int'l Bank - SA - Constru    10114-000 Plus Int'l Bank SA Constru
G/L Acct Bal:      575.00
Bank Balance:       575.00
Statement date: 03/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

| | | |
|---|---|---|
| Total Outstanding | .00 | .00 |

### Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 575.00 | Reconciling Balance | 575.00 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 575.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



# PLUS INTERNATIONAL BANK

49   **JADE WINDS ASSOCIATION INC**
     **CONSTRUCTION DISBURSEMENT ACCOUNT**                                03/31/19
     **622 BANYAN TRAIL 1 SUITE 150**
     **ATTN: LAURA ARRESEIGOR**
     **BOCA RATON FL  33431**                                   8887

                                                                        **CYCLE-031**

**\*\*\* CHECKING \*\*\* BUSINESS CHECKING**
**ACCOUNT NUMBER   0001008887**              **TAX ID NUMBER   XX-XXX0918**
PREVIOUS STATEMENT BALANCE AS OF 02/28/19 ........................     575.00
    PLUS       0  DEPOSITS AND OTHER CREDITS ......................        .00
    LESS       0  CHECKS AND OTHER DEBITS .........................        .00
CURRENT STATEMENT BALANCE AS OF 03/31/19 .........................     575.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD      31

--------------------------------------------------------------------------------
**\*\*\* BALANCE BY DATE \*\*\***
02/28     575.00



MEMBER
**FDIC**

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | 2088 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Allamanda |
| Type of Account (e.g., Checking] | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 1/31/2019 | BB&T | Bank Fees | 594 |
| Bank Debit | 2/28/2019 | BB&T | Bank Fees | 3 |
| Bank Debit | 3/31/2019 | BB&T | Bank Fees | 3 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 600 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |

Date 04/04/19                          Jade Winds Association, Inc                          #6037   Page: 1

R E C O N C I L I A T I O N

Bank #: 09  BB&T SA 2016 Allamanda          10113-001 BB&T SA 2016 Allamanda
G/L Acct Bal:   193,020.87
Bank Balance:   193,020.87
Statement date: 01/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                              .00                    .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 193,020.87 | Reconciling Balance | 193,020.87 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 193,020.87 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



**Case 15-17570-RAM    Doc 893    Filed 08/30/19    Page 139 of 173**



858-16-01-00 40416  1 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
ALLAMANDA  SPECIAL  ASSESSMENT  ACCT
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615

# Your account statement
For 01/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████ 2088

### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2018 | $176,391.40 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 704.22 |
| Deposits, credits and interest | + 17,333.69 |
| Your new balance as of 01/31/2019 | = $193,020.87 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.43 |
| 2018 interest paid year-to-date | $24.40 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/08 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  13405 | 55.68 |
| 01/08 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  11407 | 78.54 |
| 01/10 | ASSN PER UNIT FEE  182200001 | 558.00 |
| 01/14 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $704.22 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/02 | CONSOL ELEC BILL PAY DEPOSIT  3 | 137.44 |
| 01/03 | REMOTE DEPOSIT | 52.40 |
| 01/03 | CONSOL ELEC BILL PAY DEPOSIT  4 | 181.12 |
| 01/03 | CONSOL ELEC DEPOSIT  40 | 1,908.36 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/04 | CONSOLIDATED COUPON PAYMENT 1 | 37.70 |
| 01/04 | CONSOL ELEC BILL PAY DEPOSIT 1 | 42.52 |
| 01/07 | CONSOL ELEC DEPOSIT 1 | 52.40 |
| 01/07 | CONSOLIDATED COUPON PAYMENT 2 | 80.22 |
| 01/07 | CONSOL ELEC BILL PAY DEPOSIT 2 | 96.54 |
| 01/08 | CONSOL ELEC DEPOSIT 1 | 52.40 |
| 01/08 | CONSOLIDATED COUPON PAYMENT 2 | 85.04 |
| 01/08 | CONSOL ELEC BILL PAY DEPOSIT 4 | 175.17 |
| 01/09 | CONSOL ELEC DEPOSIT 1 | 50.00 |
| 01/09 | CONSOL ELEC DEPOSIT 2 | 141.94 |
| 01/09 | CONSOLIDATED COUPON PAYMENT 6 | 300.06 |
| 01/09 | CONSOL ELEC BILL PAY DEPOSIT 7 | 351.37 |
| 01/09 | REMOTE DEPOSIT | 1,758.42 |
| 01/09 | REMOTE DEPOSIT | 3,900.00 |
| 01/10 | CONSOL ELEC BILL PAY DEPOSIT 2 | 90.10 |
| 01/10 | CONSOLIDATED COUPON PAYMENT 19 | 2,534.65 |
| 01/11 | CONSOL ELEC DEPOSIT 1 | 52.40 |
| 01/11 | CONSOL ELEC BILL PAY DEPOSIT 2 | 104.80 |
| 01/11 | CONSOL ELEC DEPOSIT 3 | 161.46 |
| 01/11 | CONSOLIDATED COUPON PAYMENT 7 | 337.08 |
| 01/14 | COUPON PAYMENT 12304 | 42.52 |
| 01/14 | CONSOL ELEC DEPOSIT 1 | 52.40 |
| 01/14 | CONSOLIDATED COUPON PAYMENT 7 | 735.36 |
| 01/15 | CONSOL ELEC DEPOSIT 1 | 43.68 |
| 01/15 | CONSOLIDATED COUPON PAYMENT 9 | 565.40 |
| 01/16 | CONSOLIDATED COUPON PAYMENT 5 | 728.14 |
| 01/17 | CONSOL ELEC BILL PAY DEPOSIT 1 | 66.54 |
| 01/17 | CONSOLIDATED COUPON PAYMENT 2 | 94.92 |
| 01/18 | CONSOL ELEC BILL PAY DEPOSIT 1 | 30.00 |
| 01/18 | CONSOLIDATED COUPON PAYMENT 3 | 543.19 |
| 01/22 | REMOTE DEPOSIT | 52.40 |
| 01/22 | CONSOLIDATED COUPON PAYMENT 3 | 171.34 |
| 01/23 | CONSOLIDATED COUPON PAYMENT 1 | 42.52 |
| 01/24 | CONSOLIDATED COUPON PAYMENT 4 | 266.16 |
| 01/25 | CONSOL ELEC BILL PAY DEPOSIT 1 | 42.52 |
| 01/25 | CONSOL ELEC DEPOSIT 1 | 63.00 |
| 01/25 | CONSOLIDATED COUPON PAYMENT 2 | 171.34 |
| 01/28 | CONSOL ELEC DEPOSIT 1 | 50.00 |
| 01/28 | CONSOLIDATED COUPON PAYMENT 2 | 75.40 |
| 01/29 | CONSOL ELEC BILL PAY DEPOSIT 1 | 66.54 |
| 01/29 | CONSOLIDATED COUPON PAYMENT 2 | 109.06 |
| 01/30 | CONSOLIDATED COUPON PAYMENT 1 | 42.52 |
| 01/30 | COUPON PAYMENT 13105 | 43.68 |
| 01/30 | COUPON PAYMENT 13105 | 43.68 |
| 01/30 | COUPON PAYMENT 13105 | 43.68 |
| 01/30 | COUPON PAYMENT 13105 | 43.68 |
| 01/30 | COUPON PAYMENT 13105 | 43.68 |
| 01/30 | COUPON PAYMENT 13414 | 66.54 |
| 01/31 | CONSOLIDATED COUPON PAYMENT 2 | 94.92 |
| 01/31 | CONSOL ELEC BILL PAY DEPOSIT 2 | 94.92 |
| 01/31 | REMOTE DEPOSIT | 118.94 |
| 01/31 | INTEREST PAYMENT | 1.43 |

Total deposits, credits and interest = $17,333.69


## AMENDMENT TO YOUR DEPOSIT AGREEMENT

### EFFECTIVE FEBRUARY 10, 2019

The following changes have been made to the applicable deposit agreement that you were provided when you opened your account at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change. You are directed to obtain the most current version of the deposit agreement from any branch or online at www.bbt.com. The current version of the deposit agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

### 20. OVERDRAFT PROTECTION

The OVERDRAFT PROTECTION section of your current deposit agreement is replaced with the following:

Overdraft Protection is a service that automatically transfers funds to a qualifying deposit account to cover an overdraft by one or more of the following funding sources: Business Money Rate Savings, Business Investor's Deposit Account, BB&T Business Visa® Credit Card, and/or Business Advantage Credit Line. Any credit account is subject to qualification and the terms and conditions contained in the applicable credit agreement. All fees applicable to your credit account are also contained in the credit agreement. The amount of Overdraft Protection available from a linked BB&T Visa is limited to the amount of the available Cash Advance limit. Your local BB&T financial center can discuss which credit accounts are available to provide Overdraft Protection. Overdraft Protection may not be available to cover an overdraft if you have exceeded your credit limit or have an insufficient balance in your savings or money market account. You will be charged applicable overdraft fees as disclosed in the Business Services Product and Pricing Guide if your Overdraft Protection is not available.

If a check, debit or other item ("item") is presented against your qualifying checking account when there is an insufficient balance to cover the amount of the item; funds will be automatically transferred from a designated bank, credit or investment account ("Overdraft Account") in the exact amount needed to cover the overdraft ("Overdraft Protection Transfer"). If there are insufficient funds or credit in the Overdraft Account to cover the entire amount of the overdraft, the item may be returned unpaid and a fee charged in accordance with your overdraft decision for the Overdraft Review process. An Overdraft Protection Transfer is subject to the Overdraft Transfer Fee as described in the Business Services Product and Pricing Guide. In general, the Overdraft Transfer Fee will be charged to your qualifying checking account. If you have designated a BB&T commercial credit card as your Overdraft Account, the Overdraft Transfer Fee will be charged to the BB&T Commercial Card account as described in the Business Services Product and Pricing Guide, and the BB&T Commercial Card Plan Agreement. If you have designated a savings or money market account as your Overdraft Account, each Overdraft Protection Transfer will count toward the six (6) permissible transfers and withdrawals per statement cycle for that account. If you exceed the permitted number of transfers and withdrawals, the account may be closed, converted to a transaction account, or charged an Excessive Activity Fee.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |





CHECK#:0              $12.00

Date 04/26/19        **Jade Winds Association, Inc**        #6373  Page: 1

### R E C O N C I L I A T I O N

Bank #: 09  BB&T SA 2016 Allamanda      10113-001 BB&T SA 2016 Allamanda
G/L Acct Bal:   201,565.53
Bank Balance:   201,565.53
Statement date: 02/28/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

           _____ _____

     Total Outstanding                 .00            .00

### Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 201,565.53 | Reconciling Balance | 201,565.53 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 201,565.53 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





858-16-01-00 40416   0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
ALLAMANDA  SPECIAL  ASSESSMENT  ACCT
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 02/28/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

### ■ ASSOC SVCS INTEREST CHECKING        2088

| Account summary | |
| --- | --- |
| Your previous balance as of 01/31/2019 | $193,020.87 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 3.00 |
| Deposits, credits and interest | + 8,547.66 |
| Your new balance as of 02/28/2019 | = $201,565.53 |

| Interest summary | |
| --- | --- |
| Interest paid this statement period | $1.37 |
| 2019 interest paid year-to-date | $2.80 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
| --- | --- | --- |
| 02/11 | ASSN PER UNIT FEE  182200001 | 3.00 |
| Total other withdrawals, debits and service charges | | = $3.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
| --- | --- | --- |
| 02/01 | CONSOLIDATED COUPON PAYMENT  1 | 37.70 |
| 02/04 | CONSOLIDATED COUPON PAYMENT  6 | 294.68 |
| 02/04 | CONSOL ELEC BILL PAY DEPOSIT  7 | 318.56 |
| 02/04 | CONSOL ELEC DEPOSIT  38 | 1,798.14 |
| 02/05 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 02/05 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 02/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 109.06 |
| 02/05 | CONSOLIDATED COUPON PAYMENT  5 | 231.80 |
| 02/06 | CONSOLIDATED COUPON PAYMENT  8 | 513.60 |
| 02/06 | CONSOL ELEC BILL PAY DEPOSIT  11 | 858.17 |

*continued*

ASSOC SVCS INTEREST CHECKING      2088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/07 | CONSOL ELEC DEPOSIT  1 | 38.00 |
| 02/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.50 |
| 02/07 | REMOTE DEPOSIT | 66.54 |
| 02/07 | CONSOLIDATED COUPON PAYMENT  2 | 109.06 |
| 02/08 | CONSOL ELEC DEPOSIT  1 | 37.70 |
| 02/08 | CONSOLIDATED COUPON PAYMENT  6 | 304.52 |
| 02/08 | CONSOL ELEC BILL PAY DEPOSIT  3 | 553.17 |
| 02/11 | COUPON PAYMENT  11201 | 42.52 |
| 02/11 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 02/11 | CONSOL ELEC BILL PAY DEPOSIT  4 | 194.90 |
| 02/11 | CONSOL ELEC DEPOSIT  4 | 213.86 |
| 02/11 | CONSOLIDATED COUPON PAYMENT  13 | 679.30 |
| 02/12 | REMOTE DEPOSIT | 94.92 |
| 02/12 | CONSOLIDATED COUPON PAYMENT  5 | 251.56 |
| 02/14 | COUPON PAYMENT  11204 | 42.52 |
| 02/14 | CONSOLIDATED COUPON PAYMENT  3 | 324.95 |
| 02/15 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 02/15 | CONSOLIDATED COUPON PAYMENT  3 | 185.48 |
| 02/19 | CONSOLIDATED COUPON PAYMENT  1 | 157.20 |
| 02/20 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 02/20 | REMOTE DEPOSIT | 205.00 |
| 02/21 | CONSOLIDATED COUPON PAYMENT  4 | 189.28 |
| 02/22 | CONSOLIDATED COUPON PAYMENT  1 | 66.54 |
| 02/25 | REMOTE DEPOSIT | 52.40 |
| 02/26 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 02/27 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 02/28 | COUPON PAYMENT  13306 | 43.68 |
| 02/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 02/28 | CONSOLIDATED COUPON PAYMENT  2 | 75.40 |
| 02/28 | INTEREST PAYMENT | 1.37 |

Total deposits, credits and interest      = $8,547.66



# Questions, comments or errors?

Member FDIC

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

### Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

### Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

### Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

### Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

### Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

Date 06/07/19                              **Jade Winds Association, Inc**                          #6839  Page: 1

R E C O N C I L I A T I O N

Bank #: 09  BB&T SA 2016 Allamanda          10113-001 BB&T SA 2016 Allamanda
G/L Acct Bal:   212,947.48
Bank Balance:   212,947.48
Statement date: 03/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                                          .00                 .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 212,947.48 | Reconciling Balance | 212,947.48 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 212,947.48 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |





858-16-01-00 40416    0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
ALLAMANDA SPECIAL ASSESSMENT ACCT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 03/29/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████2088

### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2019 | $201,565.53 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 3.00 |
| Deposits, credits and interest | + 11,384.95 |
| Your new balance as of 03/29/2019 | = $212,947.48 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.60 |
| 2019 interest paid year-to-date | $4.40 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/11 | ASSN PER UNIT FEE  182200001 | 3.00 |
| Total other withdrawals, debits and service charges | | = $3.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 03/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 03/04 | CONSOL ELEC BILL PAY DEPOSIT  6 | 276.04 |
| 03/04 | CONSOLIDATED COUPON PAYMENT  5 | 284.66 |
| 03/04 | CONSOL ELEC DEPOSIT  39 | 1,850.54 |
| 03/05 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 03/05 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 03/05 | REMOTE DEPOSIT | 118.94 |
| 03/05 | CONSOL ELEC BILL PAY DEPOSIT  3 | 151.58 |
| 03/05 | CONSOLIDATED COUPON PAYMENT  8 | 359.60 |

*continued*

ASSOC SVCS INTEREST CHECKING          2088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 03/06 | COUPON PAYMENT  13414 | 62.54 |
| 03/06 | COUPON PAYMENT  13414 | 66.54 |
| 03/06 | REMOTE DEPOSIT | 137.44 |
| 03/06 | CONSOLIDATED COUPON PAYMENT  7 | 404.76 |
| 03/06 | CONSOL ELEC BILL PAY DEPOSIT  11 | 862.97 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 03/07 | CONSOLIDATED COUPON PAYMENT  5 | 217.66 |
| 03/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 03/08 | CONSOL ELEC DEPOSIT  1 | 87.36 |
| 03/08 | CONSOLIDATED COUPON PAYMENT  11 | 752.00 |
| 03/11 | CONSOL ELEC DEPOSIT  2 | 118.94 |
| 03/11 | CONSOL ELEC BILL PAY DEPOSIT  5 | 261.44 |
| 03/11 | CONSOLIDATED COUPON PAYMENT  8 | 461.62 |
| 03/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 37.70 |
| 03/12 | CONSOL ELEC DEPOSIT  2 | 90.40 |
| 03/12 | CONSOLIDATED COUPON PAYMENT  12 | 1,434.83 |
| 03/14 | COUPON PAYMENT  12304 | 42.52 |
| 03/14 | CONSOLIDATED COUPON PAYMENT  2 | 566.54 |
| 03/15 | CONSOLIDATED COUPON PAYMENT  2 | 94.92 |
| 03/18 | COUPON PAYMENT  11201 | 42.52 |
| 03/18 | CONSOLIDATED COUPON PAYMENT  3 | 223.18 |
| 03/19 | COUPON PAYMENT  11204 | 42.52 |
| 03/19 | CONSOLIDATED COUPON PAYMENT  1 | 75.40 |
| 03/20 | CONSOL ELEC DEPOSIT  1 | 37.70 |
| 03/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 30.00 |
| 03/25 | CONSOLIDATED COUPON PAYMENT  3 | 277.95 |
| 03/26 | CONSOLIDATED COUPON PAYMENT  1 | 66.54 |
| 03/27 | REMOTE DEPOSIT | 1,152.80 |
| 03/28 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 03/28 | COUPON PAYMENT  13414 | 66.54 |
| 03/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 03/29 | COUPON PAYMENT  11113 | 52.40 |
| 03/29 | CONSOLIDATED COUPON PAYMENT  4 | 150.80 |
| 03/29 | EFFECTIVE DATE  3-31-19 INTEREST PAYMENT | 1.60 |

Total deposits, credits and interest                    = $11,384.95


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228)

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| 1.   List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| 2.   Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3.   Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4.   Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | Outstanding Deposits and Other Credits (Section B) | | | |
| 5.   Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▮▮▮▮ 2134 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Bamboo |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 1/31/2019 | BB&T | Bank Fees | 428.25 |
| Bank Debit | 2/28/2019 | BB&T | Bank Fees | 3 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 431.25 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 04/04/19            **Jade Winds Association, Inc**            #6038   Page: 1

### R E C O N C I L I A T I O N

Bank #: 10  BB&T SA 2016 Bamboo        10113-002 BB&T SA 2016 Bamboo
G/L Acct Bal:   158,308.04
Bank Balance:   158,308.04
Statement date: 01/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

           Total Outstanding                            .00           .00

### Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 158,308.04 | Reconciling Balance | 158,308.04 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 158,308.04 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416   2 C 001 30 S   55 004
JADE WINDS ASSOCIATION INC
BAMBOO SPECIAL ASSESSMENT ACCT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 01/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮▮2134

**Account summary**

| | |
|---|---|
| Your previous balance as of 12/31/2018 | $146,264.45 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 473.52 |
| Deposits, credits and interest | + 12,517.11 |
| Your new balance as of 01/31/2019 | = $158,308.04 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $1.16 |
| 2018 interest paid year-to-date | $19.23 |
| Interest rate | 0.01% |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/07 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT 21403 | 45.27 |
| 01/10 | ASSN PER UNIT FEE 182200001 | 404.25 |
| 01/16 | DEBIT MEMO | 12.00 |
| 01/16 | DEBIT MEMO | 12.00 |
| | Total other withdrawals, debits and service charges | = $473.52 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/02 | CONSOL ELEC DEPOSIT 1 | 55.68 |
| 01/02 | CONSOL ELEC BILL PAY DEPOSIT 5 | 226.52 |
| 01/03 | CONSOL ELEC BILL PAY DEPOSIT 1 | 45.27 |
| 01/03 | CONSOL ELEC DEPOSIT 21 | 1,109.54 |

*continued*

ASSOC SVCS INTEREST CHECKING 2134 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/04 | CONSOL ELEC BILL PAY DEPOSIT 3 | 167.04 |
| 01/07 | REMOTE DEPOSIT | 40.15 |
| 01/07 | CONSOLIDATED COUPON PAYMENT 1 | 45.27 |
| 01/07 | CONSOL ELEC BILL PAY DEPOSIT 4 | 226.64 |
| 01/08 | CONSOL ELEC BILL PAY DEPOSIT 1 | 45.27 |
| 01/09 | REMOTE DEPOSIT | 40.15 |
| 01/09 | REMOTE DEPOSIT | 45.27 |
| 01/09 | CONSOL ELEC BILL PAY DEPOSIT 1 | 45.27 |
| 01/09 | CONSOL ELEC DEPOSIT 1 | 45.27 |
| 01/09 | CONSOLIDATED COUPON PAYMENT 9 | 458.39 |
| 01/10 | CONSOL ELEC DEPOSIT 1 | 70.61 |
| 01/10 | CONSOLIDATED COUPON PAYMENT 7 | 311.94 |
| 01/10 | CONSOL ELEC BILL PAY DEPOSIT 2 | 892.01 |
| 01/11 | CONSOLIDATED COUPON PAYMENT 1 | 45.27 |
| 01/11 | CONSOL ELEC DEPOSIT 1 | 55.68 |
| 01/11 | CONSOL ELEC DEPOSIT 1 | 81.00 |
| 01/14 | CONSOL ELEC DEPOSIT 1 | 45.27 |
| 01/14 | COUPON PAYMENT 23111 | 55.68 |
| 01/14 | CONSOLIDATED COUPON PAYMENT 5 | 282.32 |
| 01/15 | CONSOLIDATED COUPON PAYMENT 12 | 1,152.91 |
| 01/16 | CONSOL ELEC BILL PAY DEPOSIT 3 | 382.30 |
| 01/16 | CONSOLIDATED COUPON PAYMENT 12 | 3,863.05 |
| 01/17 | CONSOLIDATED COUPON PAYMENT 4 | 186.10 |
| 01/18 | CONSOL ELEC BILL PAY DEPOSIT 1 | 55.68 |
| 01/18 | CONSOLIDATED COUPON PAYMENT 1 | 70.61 |
| 01/22 | CONSOL ELEC DEPOSIT 1 | 45.27 |
| 01/22 | CONSOLIDATED COUPON PAYMENT 1 | 181.08 |
| 01/23 | CONSOL ELEC DEPOSIT 1 | 45.27 |
| 01/24 | CONSOLIDATED COUPON PAYMENT 1 | 55.68 |
| 01/25 | CONSOL ELEC BILL PAY DEPOSIT 1 | 40.15 |
| 01/25 | CONSOLIDATED COUPON PAYMENT 1 | 45.27 |
| 01/25 | COUPON PAYMENT 23116 | 50.67 |
| 01/28 | CONSOL ELEC BILL PAY DEPOSIT 1 | 45.27 |
| 01/29 | CONSOL ELEC BILL PAY DEPOSIT 1 | 55.68 |
| 01/29 | CONSOLIDATED COUPON PAYMENT 3 | 227.24 |
| 01/29 | REMOTE DEPOSIT | 1,336.32 |
| 01/31 | CONSOL ELEC BILL PAY DEPOSIT 2 | 95.67 |
| 01/31 | CONSOLIDATED COUPON PAYMENT 3 | 146.22 |
| 01/31 | INTEREST PAYMENT | 1.16 |
| Total deposits, credits and interest | | = $12,517.11 |

## AMENDMENT TO YOUR DEPOSIT AGREEMENT

## EFFECTIVE FEBRUARY 10, 2019

The following changes have been made to the applicable deposit agreement that you were provided when you opened your account at BB&T. Continued use of your account after the effective date of this Amendment constitutes your acceptance of the change. You are directed to obtain the most current version of the deposit agreement from any branch or online at www.bbt.com. The current version of the deposit agreement will govern your account upon receipt of this Amendment. If you have any questions about this change, contact your local BB&T financial center, your relationship manager, or call 1-800-BANK BBT (1-800-226-5228).

**20. OVERDRAFT PROTECTION**

The OVERDRAFT PROTECTION section of your current deposit agreement is replaced with the following:

Overdraft Protection is a service that automatically transfers funds to a qualifying deposit account to cover an overdraft by one or more of the following funding sources: Business Money Rate Savings, Business Investor's Deposit Account, BB&T Business Visa® Credit Card, and/or Business Advantage Credit Line. Any credit account is subject to qualification and the terms and conditions contained in the applicable credit agreement. All fees applicable to your credit account are also contained in the credit agreement. The amount of


Overdraft Protection available from a linked BB&T Visa is limited to the amount of the available Cash Advance limit.  Your local BB&T financial center can discuss which credit accounts are available to provide Overdraft Protection. Overdraft Protection may not be available to cover an overdraft if you have exceeded your credit limit or have an insufficient balance in your savings or money market account. You will be charged applicable overdraft fees as disclosed in the Business Services Product and Pricing Guide if your Overdraft Protection is not available.

If a check, debit or other item ("item") is presented against your qualifying checking account when there is an insufficient balance to cover the amount of the item; funds will be automatically transferred from a designated bank, credit or investment account ("Overdraft Account") in the exact amount needed to cover the overdraft ("Overdraft Protection Transfer").  If there are insufficient funds or credit in the Overdraft Account to cover the entire amount of the overdraft, the item may be returned unpaid and a fee charged in accordance with your overdraft decision for the Overdraft Review process. An Overdraft Protection Transfer is subject to the Overdraft Transfer Fee as described in the Business Services Product and Pricing Guide. In general, the Overdraft Transfer Fee will be charged to your qualifying checking account. If you have designated a BB&T commercial credit card as your Overdraft Account, the Overdraft Transfer Fee will be charged to the BB&T Commercial Card account as described in the Business Services Product and Pricing Guide, and the BB&T Commercial Card Plan Agreement.  If you have designated a savings or money market account as your Overdraft Account, each Overdraft Protection Transfer will count toward the six (6) permissible transfers and withdrawals per statement cycle for that account. If you exceed the permitted number of transfers and withdrawals, the account may be closed, converted to a transaction account, or charged an Excessive Activity Fee.

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

> BB&T Liability Risk Management
> P.O. Box 996
> Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account

Once advances are made from your Constant Credit Account, an **INTEREST CHARGE**

will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> BankCard Services Division
> P.O. Box 200
> Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

 

CHECK#:0                    $12.00

 

CHECK#:0                    $12.00

Date 04/26/19          **Jade Winds Association, Inc**          #6374  Page: 1

## R E C O N C I L I A T I O N

Bank #: 10  BB&T SA 2016 Bamboo          10113-002 BB&T SA 2016 Bamboo
G/L Acct Bal:   165,841.22
Bank Balance:   165,841.22
Statement date: 02/28/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

         Total Outstanding          .00          .00

### Bank Reconciliation Summary
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 165,841.22 | Reconciling Balance | 165,841.22 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 165,841.22 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



858-16-01-00 40416   0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
BAMBOO  SPECIAL  ASSESSMENT  ACCT
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615

# Your account statement
For 02/28/2019

## Contact us
 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements   for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit   Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ███████2134

#### Account summary

| | |
|---|---|
| Your previous balance as of 01/31/2019 | $158,308.04 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 3.00 |
| Deposits, credits and interest | + 7,536.18 |
| Your new balance as of 02/28/2019 | = $165,841.22 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.13 |
| 2019 interest paid year-to-date | $2.29 |
| Interest rate | 0.01% |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/11 | ASSN PER UNIT FEE  182200001 | 3.00 |
| Total other withdrawals, debits and service charges | | = $3.00 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 02/01 | CONSOLIDATED COUPON PAYMENT  2 | 115.88 |
| 02/04 | COUPON PAYMENT  21310 | 45.27 |
| 02/04 | COUPON PAYMENT  23302 | 70.61 |
| 02/04 | COUPON PAYMENT  23302 | 70.61 |
| 02/04 | COUPON PAYMENT  23302 | 70.61 |
| 02/04 | CONSOL ELEC BILL PAY DEPOSIT  7 | 327.47 |
| 02/04 | CONSOLIDATED COUPON PAYMENT  9 | 411.02 |
| 02/04 | CONSOL ELEC DEPOSIT  23 | 1,200.08 |
| 02/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 126.29 |
| 02/05 | CONSOLIDATED COUPON PAYMENT  6 | 388.59 |

*continued*

ASSOC SVCS INTEREST CHECKING ▓▓▓▓ 2134 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 02/06 | COUPON PAYMENT  23111 | 55.68 |
| 02/06 | CONSOL ELEC BILL PAY DEPOSIT  2 | 100.95 |
| 02/06 | CONSOLIDATED COUPON PAYMENT  6 | 279.64 |
| 02/07 | REMOTE DEPOSIT | 40.15 |
| 02/07 | CONSOLIDATED COUPON PAYMENT  5 | 735.49 |
| 02/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,013.86 |
| 02/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 02/08 | CONSOL ELEC DEPOSIT  2 | 95.83 |
| 02/08 | CONSOLIDATED COUPON PAYMENT  3 | 156.63 |
| 02/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 02/11 | CONSOL ELEC DEPOSIT  1 | 70.61 |
| 02/11 | CONSOLIDATED COUPON PAYMENT  11 | 558.62 |
| 02/12 | REMOTE DEPOSIT | 40.15 |
| 02/12 | REMOTE DEPOSIT | 45.27 |
| 02/12 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 02/15 | REMOTE DEPOSIT | 45.27 |
| 02/19 | COUPON PAYMENT  23116 | 50.67 |
| 02/19 | CONSOLIDATED COUPON PAYMENT  1 | 377.51 |
| 02/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 02/22 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 02/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 382.00 |
| 02/25 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 02/25 | CONSOL ELEC BILL PAY DEPOSIT  1 | 50.67 |
| 02/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 02/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 40.15 |
| 02/27 | CONSOLIDATED COUPON PAYMENT  2 | 141.22 |
| 02/28 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 02/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 02/28 | INTEREST PAYMENT | 1.13 |

Total deposits, credits and interest                                    = $7,536.18

# Questions, comments or errors?

**Member FDIC**

For general questions/comments or to report errors about your statement or account, please call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Phone24 Client Service Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

## Electronic fund transfers
In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as possible. You may write to us at the following address:

BB&T Liability Risk Management
P.O. Box 996
Wilson, NC 27894-0996

You may also call BB&T Phone24 at 1-800-BANK BBT or visit your local BB&T financial center. We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. Please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, your account will be credited for the amount you think is in error, minus a maximum of $50 if we have a reasonable basis to believe that an unauthorized electronic fund transfer has occurred. This will provide you with access to your funds during the time it takes us to complete our investigation. You may have no liability for unauthorized Check Card purchases, subject to the terms and conditions in the current BB&T Electronic Fund Transfer Agreement and Disclosures. If you have arranged for direct deposit(s) to your account, please call BB&T Phone24 at 1-800-BANK BBT to verify that a deposit has been made.

If your periodic statement shows transfers that you did not make, tell us at once. If you do not inform us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days. This will occur if we can prove that we could have stopped someone from taking the money if you had informed us in time. If a good reason kept you from informing us, we will extend the time periods.

## Important information about your Constant Credit Account
Once advances are made from your Constant Credit Account, an **INTEREST CHARGE** will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

## Billing rights summary
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

BankCard Services Division
P.O. Box 200
Wilson, NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

## Mail-in deposits
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

## Change of address
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | | |
| 3. Subtract the amount in line 2 above from the amount in line 1 above and enter the total here: | | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in line 4 to the amount in line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |
| For more information, please contact your local BB&T relationship manager, visit BBT.com, or contact BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228). | | | | | |

Date 06/07/19                             Jade Winds Association, Inc                      #6840  Page: 1

R E C O N C I L I A T I O N

Bank #: 10  BB&T SA 2016 Bamboo          10113-002 BB&T SA 2016 Bamboo
G/L Acct Bal:   179,038.31
Bank Balance:   179,038.31
Statement date: 03/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

                   Total Outstanding                                    .00                 .00


Bank Reconciliation Summary
==========================

Checkbook Balance                    179,038.31    Reconciling Balance        179,038.31
Uncleared Checks, Credits                 0.00 +  Bank Stmt. Balance         179,038.31
Uncleared Deposits, Debits                0.00    Difference                       0.00



858-16-01-00 40416  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
BAMBOO SPECIAL ASSESSMENT ACCT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 03/29/2019

## Contact us
 BBT.com

 (800) BANK-BBT or
(800) 226-5228

### Planning a major renovation project?

Don't deplete your association's financial resources. Consider a loan from BB&T Association Services, a leader in association lending.

- Major repairs and improvements    for projects such as roofing, painting and concrete restoration
- Emergency Lines of Credit    Readily accessible funds to meet short term emergency borrowing needs.
- Insurance premium financing
  - 100 percent of annual premium to be repaid in 10 months
  - 80 percent of annual premium to be repaid in 12 months

For more information call BB&T Association Services at 727-549-1202 or toll free (888) 722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

■ ASSOC SVCS INTEREST CHECKING        2134

### Account summary

| | |
|---|---|
| Your previous balance as of 02/28/2019 | $165,841.22 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 13,197.09 |
| Your new balance as of 03/29/2019 | = $179,038.31 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.31 |
| 2019 interest paid year-to-date | $3.60 |
| Interest rate | 0.01% |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/01 | CONSOLIDATED COUPON PAYMENT  4 | 435.03 |
| 03/04 | CONSOLIDATED COUPON PAYMENT  3 | 196.90 |
| 03/04 | CONSOL ELEC BILL PAY DEPOSIT  8 | 383.15 |
| 03/04 | CONSOL ELEC DEPOSIT  23 | 1,200.08 |
| 03/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 03/05 | CONSOL ELEC DEPOSIT  1 | 55.68 |
| 03/05 | CONSOLIDATED COUPON PAYMENT  11 | 492.59 |
| 03/06 | REMOTE DEPOSIT | 85.42 |
| 03/06 | CONSOLIDATED COUPON PAYMENT  5 | 271.79 |
| 03/06 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,003.78 |
| 03/07 | CONSOL ELEC DEPOSIT  1 | 70.61 |
| 03/07 | CONSOL ELEC BILL PAY DEPOSIT  4 | 237.05 |
| 03/07 | CONSOLIDATED COUPON PAYMENT  6 | 287.32 |
| 03/08 | REMOTE DEPOSIT | 40.15 |
| 03/08 | COUPON PAYMENT  23116 | 50.67 |

*continued*

0064546

ASSOC SVCS INTEREST CHECKING        2134 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 03/08 | COUPON PAYMENT  23111 | 55.68 |
| 03/08 | CONSOLIDATED COUPON PAYMENT  6 | 277.02 |
| 03/11 | CONSOL ELEC DEPOSIT  2 | 95.83 |
| 03/11 | CONSOL ELEC BILL PAY DEPOSIT  3 | 135.81 |
| 03/11 | CONSOLIDATED COUPON PAYMENT  3 | 161.15 |
| 03/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 03/12 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 03/12 | CONSOLIDATED COUPON PAYMENT  6 | 372.74 |
| 03/14 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 03/18 | REMOTE DEPOSIT | 55.68 |
| 03/19 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 03/20 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 03/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 03/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 03/26 | CONSOL ELEC DEPOSIT  1 | 55.68 |
| 03/26 | CONSOLIDATED COUPON PAYMENT  2 | 115.88 |
| 03/27 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 03/27 | CONSOL ELEC BILL PAY DEPOSIT  2 | 5,390.15 |
| 03/28 | CONSOL ELEC DEPOSIT  1 | 1,186.01 |
| 03/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 03/29 | EFFECTIVE DATE  3-31-19 INTEREST PAYMENT | 1.31 |

Total deposits, credits and interest                                                                = $13,197.09

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question. For ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228)

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1.  List the new balance of your account from your latest statement here: | | | | |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3.  Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4.  Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | Outstanding Deposits and Other Credits (Section B) | | | |
| 5.  Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | Plus International |
| **Account Number** | ████ 556 |
| **Purpose of Account (Operating/Payroll/Personal)** | Cash Collateral |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | **N/A** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Date 04/04/19             **Jade Winds Association, Inc**          #6040  Page: 1

## R E C O N C I L I A T I O N

Bank #: 22  Plus Int'l Bank - Cash Collat    10108-000 Plus Int'l Bank Cash Colla
G/L Acct Bal:   900,050.00
Bank Balance:   900,050.00
Statement date: 01/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

                 Total Outstanding                        .00              .00

### Bank Reconciliation Summary
==========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 900,050.00 | Reconciling Balance | 900,050.00 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 900,050.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |

# PLUS INTERNATIONAL BANK

**47**  **JADE WINDS ASSOCIATION INC**
**CASH COLLATERAL ACCOUNT**
**622 BANYAN TRAIL 1 SUITE 150**
**ATTN: LAURA ARRESEIGOR**
**BOCA RATON FL   33431**

01/31/19

████8556

CYCLE-031

**\*\*\* CHECKING \*\*\* BUSINESS CHECKING**
**ACCOUNT NUMBER   0001008556**                    **TAX ID NUMBER   XX-XXX0918**
**PREVIOUS STATEMENT BALANCE AS OF 12/31/18 .......................   900,050.00**
**     PLUS        0  DEPOSITS AND OTHER CREDITS ...................        .00**
**     LESS        0  CHECKS AND OTHER DEBITS .......................        .00**
**CURRENT STATEMENT BALANCE AS OF 01/31/19 .......................   900,050.00**
**NUMBER OF DAYS IN THIS STATEMENT PERIOD     31**

-------------------------------------------------------------------------------
**\*\*\* BALANCE BY DATE \*\*\***
**12/31   900,050.00**



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544

Date 04/26/19                 **Jade Winds Association, Inc**              #6377   Page: 1

### R E C O N C I L I A T I O N

Bank #: 22  Plus Int'l Bank - Cash Collat    10108-000 Plus Int'l Bank Cash Colla
G/L Acct Bal:   900,050.00
Bank Balance:   900,050.00
Statement date: 02/28/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

              Total Outstanding                       .00          .00

### Bank Reconciliation Summary
============================

| | | | |
|---|---|---|---|
| Checkbook Balance | 900,050.00 | Reconciling Balance | 900,050.00 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 900,050.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



# PLUS INTERNATIONAL BANK

45    **JADE WINDS ASSOCIATION INC**
       **CASH COLLATERAL ACCOUNT**                  **02/28/19**
       **622 BANYAN TRAIL 1 SUITE 150**
       **ATTN: LAURA ARRESEIGOR**
       **BOCA RATON FL  33431**                       ████8556

                                                                         **CYCLE-031**

**\*\*\* CHECKING \*\*\* BUSINESS CHECKING**
**ACCOUNT NUMBER  0001008556**           **TAX ID NUMBER**    **XX-XXX0918**
**PREVIOUS STATEMENT BALANCE AS OF 01/31/19** ........................   **900,050.00**
    **PLUS**        **0**  **DEPOSITS AND OTHER CREDITS** ....................       **.00**
    **LESS**        **0**  **CHECKS AND OTHER DEBITS** .....................       **.00**
**CURRENT STATEMENT BALANCE AS OF 02/28/19** ........................   **900,050.00**
**NUMBER OF DAYS IN THIS STATEMENT PERIOD**    **28**

----------------------------------------------------------------------

**\*\*\* BALANCE BY DATE \*\*\***
**01/31   900,050.00**



MEMBER
**FDIC**

Date 06/07/19                              **Jade Winds Association, Inc**                         #6855  Page: 1

**R E C O N C I L I A T I O N**

Bank #: 22  Plus Int'l Bank - Cash Collat     10108-000 Plus Int'l Bank Cash Colla
G/L Acct Bal:    900,050.00
Bank Balance:    900,050.00
Statement date: 03/31/19

| Chk-# | Date | Reference | Clr-date | Uncleared Checks | Uncleared Deposits |
|-------|------|-----------|----------|------------------|--------------------|

OUTSTANDING ITEMS:

Total Outstanding                                                           .00                    .00

Bank Reconciliation Summary
===========================

| | | | |
|---|---|---|---|
| Checkbook Balance | 900,050.00 | Reconciling Balance | 900,050.00 |
| Uncleared Checks, Credits | 0.00 + | Bank Stmt. Balance | 900,050.00 |
| Uncleared Deposits, Debits | 0.00 | Difference | 0.00 |



# PLUS INTERNATIONAL BANK

42    JADE WINDS ASSOCIATION INC                   03/31/19
        CASH COLLATERAL ACCOUNT
        622 BANYAN TRAIL 1 SUITE 150
        ATTN: LAURA ARRESEIGOR
        BOCA RATON FL  33431

████8556

CYCLE-031

```
*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER   0001008556                    TAX ID NUMBER   XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 02/28/19 .......................      900,050.00
    PLUS        0  DEPOSITS AND OTHER CREDITS ....................            .00
    LESS        0  CHECKS AND OTHER DEBITS .......................            .00
CURRENT STATEMENT BALANCE AS OF 03/31/19 ........................      900,050.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD      31
---------------------------------------------------------------------------------
*** BALANCE BY DATE ***
02/28   900,050.00
```



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544