# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
## MIAMI DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER: 15-17570-RAM |
| JADE WINDS ASSOCIATION, INC. | } | |
| | } | |
| DEBTOR. | } | JUDGE   ROBERT A. MARK |
| | } | |
| | } | CHAPTER 11 |

### DEBTOR'S  POST-CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD

FROM            July 1, 2019            TO            September 30, 2019

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated:   11/1/2019

/s/ Eric Pendergraft
Attorney for Debtor

Debtor's Address

1700 NE 191st Street
North Miami Beach, FL 33179

Attorney's Address

Shraiberg, Landau & Page, P.A.
2385 NW Executive Center Dr., Ste 300
Boca Raton, FL 33431

Note:  The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website:   http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | X | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| TYPE of POLICY    and    CARRIER | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| Flood (Wright) | 10/15/18-10/14/19 | Total $100,023.22 monthly for all | 0 |
| D&O (RSUI Indemnity) | 8/25/19-8/24/20 | | |
| General (Axis Surplus) | 8/25/19-8/24/20 | | |
| Crime (Philadelphia) | 8/25/19-8/24/20 | | |
| Property (American Coastal/Scottsdale) | 8/25/19-8/24/20 | | |
| Umbrella (Allied World) | 8/25/19-8/24/20 | | |
| Workers Comp | 8/25/19-8/24/20 | | |
| General Liability Golf Cart | 8/25/19-8/24/20 | | |
| Liability (Atlantic Mutual Legal) | 8/25/19-8/24/20 | | |
| DIC (Lloyds of London) | 8/25/19-8/24/20 | | |
| B&M (Travelers) | 8/25/19-8/24/20 | | |

DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:

Estimated Date of Filing the Application for Final Decree: _____

I declare under penalty of perjury that this statement and the accompanying
documents and reports are true and correct to the best of my knowledge and
belief.

This __31__ day of __October__ 20_19_.

Debtor's Signature

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 2**

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | Jade Winds Association, Inc. |
| **Case Number:** | 15-17570-RAM |
| **Date of Plan Confirmation: August 18, 2016** | |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 3,448,141.56 | $ 1,045,203.92 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 2,602,783.24 | $ 23,431,271.47 |

3. **DISBURSEMENTS**

    a. **Operating Expenses (Fees/Taxes):**

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| (i) | U.S. Trustee Quarterly Fees | $ 12,858.00 | $ 135,847.00 |
| (ii) | Federal Taxes | | |
| (iii) | State Taxes | | |
| (iv) | Other Taxes | | |

    b. **All Other Operating Expenses:**

| | Quarterly | Post Confirmation Total |
|---|---|---|
| | $ 1,340,083.33 | $ 17,721,057.61 |

    c. **Plan Payments:**

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| (i) | Administrative Claims | $ 0.00 | $ 396,205.91 |
| (ii) | Class One | 0.00 | 2,123.08 |
| (iii) | Class Two | 0.00 | 170.24 |
| (iv) | Class Three | 0.00 | 173.84 |
| (v) | Class Four | 0.00 | 161.77 |
| (vi) | Class Six | 0.00 | 184.48 |
| (vii) | Class Seven | 0.00 | 710.88 |
| (viii) | Class Nine | 0.00 | 516.42 |
| (ix) | Class 9.5 | 0.00 | 15,000.00 |
| (x) | Class Eleven | 0.00 | 1,249.46 |
| (xi) | Class Twelve | 0.00 | 4,386.22 |
| (xii) | Class Fourteen | 0.00 | 20,298.40 |
| (xiii) | Class 15A | 0.00 | 216,300.00 |
| (xiiv) | Class 15B | 0.00 | 186,475.04 |
| (xv) | Unclassified | 0.00 | 561.28 |
| (xvi) | Early Pay off of plan payments | 0.00 | 1,077,070.29 |

(Attach additional pages as needed)

| | Quarterly | Post Confirmation Total |
|---|---|---|
| **Total Disbursements (Operating & Plan)** | $ 1,352,941.33 | $ 19,778,491.92 |
| 1.   **CASH (End of Period)** | $ 4,697,983.47 | $ 4,697,983.47 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO.3**

**CHAPTER 11 POST-CONFIRMATION**
**BANK ACCOUNT RECONCILIATIONS**
Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 | Account #5 | Account #6 | Account #7 | Account #8 | Account #9 | Account #10 | Account #11 | Account #12 | Account #13 | Account #14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of Bank: | BB&T | BB&T | BB&T | BB&T | BB&T | BB&T | Plus International | BB&T | BB&T | Plus International | Plus International | Plus International | Plus International | Plus International |
| Account Number: | 1083 | 1091 | 1105 | 7696 | 3718 | 7688 | 8887 | 2008 | 2134 | 8556 | 8572 | 8580 | 8598 | 8606 |
| Purpose of Account (Operating/Payroll/Tax) | Operating | Special Assessment | Security Deposit | Special Assessment | Special Assessment | Special Assessment | SA Construction | Special Assessment | Special Assessment | Cash Collateral | Reserve Account | Reserve Account | Reserve Account | Reserve Account |
| Type of Account (e.g. checking) | 10106 | 10110 | 10605 10111-004 | 10112-003 | 10113-005 | 10114 | 10113-001 | 10113-002 | 10108-000 | 10605-001 | 10605-002 | 10605-003 | 10605-004 | Checking |
| | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking |
| 1. Balance per Bank Statement | 2037786.41 | 82593.08 | 1502.4 | 676501.86 | 402115.93 | 16846.13 | 504 | 266285.66 | 224057.35 | 900050 | 62368.64 | 36301.67 | 77340.64 | 63205.27 |
| 2. ADD: Deposits not credited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3. SUBTRACT: Outstanding Checks | 64258.82 | 1000 | 0 | 4100 | 0 | 7626.42 | 0 | 1448.66 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4. Other Reconciling Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5. Month End Balance (Must Agree with Books) | 1973527.59 | 81593.08 | 1502.4 | 672401.86 | 402115.93 | 9219.71 | 504 | 264836.98 | 224057.35 | 900050 | 62368.64 | 36301.67 | 77340.64 | 63205.27 |

Note:  Attach copy of each bank statement and bank reconciliation.

| Investment Account Information Bank / Account Name / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Note:  Attach copy of each investment account statement.

Date 10/18/19  Time:14:31:34        **Jade Winds Association, Inc**        Report #8217   Page: i

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"      Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 10000-000 | Petty Cash | .00 | .00 | .00 | .00 | .00 |
| 10000-003 | Petty Cash - Camellia | .00 | .00 | .00 | .00 | .00 |
| 10103-000 | Sales and Leases | .00 | .00 | .00 | .00 | .00 |
| 10104-000 | BB&T Operating - Pre Petition | .00 | .00 | .00 | .00 | .00 |
| 10105-000 | Cash - Oper./City Nat'l Bank | .00 | 600.00 | 600.00 | .00 | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 08/15/19 | CR0000 | ADJUST | 600.00 | | Returned Item | |
| 08/15/19 | GJ0705 | JLL | | 600.00 | 21415 KWAKU RENT-NSF | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 10106-000 | BB&T Operating | 967,217.21 | 2,371,480.72 | 1,365,170.34 | 1,006,310.38 | 1,973,527.59 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AP0098 | 101901 | | 1,212.50 | PETERS & PETERS ATTORNEYS | 5/15-5/16/19 #00566 |
| 07/01/19 | AP0098 | 101902 | | 1,682.43 | THE SHERWIN WILLIAMS CO # | PAINT (36) |
| 07/01/19 | AP0098 | 101903 | | 3,282.12 | SCOTTSDALE INSURANCE COMP | Nationwide |
| 07/01/19 | AP0098 | 101904 | | 12,602.62 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 06/13/19 |
| 07/01/19 | AP0098 | 101905 | | 299.60 | COLONIAL WINDOWS CORPORAT | RPLC KITCHEN WINDOW |
| 07/01/19 | AP0098 | 101906 | | 427.50 | WSE FIRE & SECURITY SYSTE | C1 Alarm Repair |
| 07/01/19 | AP0098 | 101907 | | 12,865.68 | ELITE GUARD & PATROL SERV | 6/1-6/15/19 |
| 07/01/19 | AP0098 | 101908 | | 150.00 | BLUE TROPICAL POOLS, INC | Bamboo Pool CLEANING |
| 07/01/19 | AP0098 | 101909 | | 400.00 | DATAFOCUS, LLC | 06/13/2019 |
| 07/01/19 | AP0098 | 101910 | | 1,510.00 | MIAMI CLERK OF COURTS COD | VIOLATION #K021743 |
| 07/01/19 | AP0098 | 302450 | | 168.09 | COMCAST #21082 | 06/28-07/27/19 #4021082 |
| 07/01/19 | AP0098 | 302451 | | 176.70 | AT&T #1226 | 06/20-07/19/19 #1226 |
| 07/01/19 | AP0098 | 302452 | | 30,221.86 | COMCAST #23074 | 06/30-07/29/19 #23074 |
| 07/01/19 | AP0098 | 302454 | | 171.32 | CRYSTAL SPRINGS | 05/30-06/26/19 |
| 07/01/19 | AR0000 | AR04 | 4,607.34 | | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | 22,810.83 | | Owner Cash Receipts | |
| 07/02/19 | AR0604 | AR-604 | 1,613.07 | | Owner Cash Receipts | |
| 07/03/19 | AP0098 | 101911 | | 29,321.90 | JADE WINDS RESERVES | 07/2019 RESERVE |
| 07/03/19 | AP0098 | 101912 | | 43,998.58 | FIRST INSURANCE FUNDING | 07/2019 INSURANCE |
| 07/03/19 | AR04 | | 127,230.63 | | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | 31,554.14 | | Owner Cash Receipts | |
| 07/08/19 | AP0098 | 101913 | | 494.00 | ESRM COMMUNICATIONS, LLC | 07/2019 |
| 07/08/19 | AP0098 | 101914 | | 2,385.00 | AVENTURA ELEVATOR INC | 07/2019 |
| 07/08/19 | AP0098 | 302455 | | 16,891.24 | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #16343 |
| 07/08/19 | AP0098 | 302456 | | 6,336.10 | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #29503 |
| 07/08/19 | AP0098 | 302457 | | 5.39 | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #29757 |
| 07/08/19 | AP0098 | 302458 | | 3,066.06 | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #11331 |
| 07/08/19 | AP0098 | 302459 | | 4,306.39 | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #72339 |
| 07/08/19 | AP0098 | 302460 | | 11,156.62 | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #56988 |
| 07/08/19 | AP0098 | 302461 | | 6,862.28 | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #39164 |
| 07/08/19 | AP0098 | 302462 | | 1,102.58 | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #21736 |

Date 10/18/19  Time:14:31:34        **Jade Winds Association, Inc**        Report #8217   Page: 2

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"        Starting date: 07/01/19
Ending account #:  "Last"        Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 07/08/19 | AP0098 | 302463 | | | 7,896.52 | MIAMI-DADE WATER & SEWER# | | 05/07-06/11/19 #55015 |
| 07/08/19 | AP0098 | 302464 | | | 181.15 | MIAMI-DADE WATER & SEWER# | | 05/07-06/11/19 #85235 |
| 07/08/19 | AP0098 | 302465 | | | 4,823.18 | MIAMI-DADE WATER & SEWER# | | 05/07-06/11/19 #70993 |
| 07/08/19 | AP7215 | 333 | | | 300.00 | JORGE ALBERTO BILARDO | | REIMB HOT WATER PIPE CHGE |
| 07/08/19 | AP7215 | 334 | | | 506.00 | PETERS & PETERS ATTORNEYS | | filing fees/svc charges |
| 07/08/19 | AP7216 | 335 | | | 1,426.62 | PFS FINANCIAL 1 LLC | | PROOF OF CLAIM |
| 07/08/19 | AP7216 | 336 | | | 13,895.70 | PPTS1 LLC | | PROOF OF CLAIM |
| 07/08/19 | AP7216 | 337 | | | 8,036.73 | PPTS A CORP | | PROOF OF CLAIM |
| 07/08/19 | AR0000 | AR04 | | 25,503.77 | | Owner Cash Receipts | | |
| 07/09/19 | AR0000 | 2909 | | 90,796.21 | | rappaport osborne & rappa | | |
| 07/09/19 | AR0000 | AR04 | | 31,057.22 | | Owner Cash Receipts | | |
| 07/09/19 | AR0000 | AR07 | | | 500.37 | Payment Adjustment | | |
| 07/09/19 | AR0605 | AR-605 | | 504.16 | | Owner Cash Receipts | | |
| 07/09/19 | AR0607 | AR-607 | | 4,111.02 | | Owner Cash Receipts | | |
| 07/09/19 | GJ0716 | LS | | 900,000.00 | | FSR Settlement Funds | | |
| 07/10/19 | AP0098 | 101915 | | | 819.00 | VERIFY SCREENING SOLUTION | 06/2019 | |
| 07/10/19 | AP0098 | 101916 | | | 2,600.00 | SPECIALIZED PEST CONTROL | 06/04-06/26/19 | |
| 07/10/19 | AP0098 | 101917 | | | 118.75 | WSE FIRE & SECURITY SYSTE | | FIRE ALARM SERVICE |
| 07/10/19 | AP0098 | 101918 | | | 30.65 | FEDEX | | SHIP DATE 6/19/19 |
| 07/10/19 | AP0098 | 101919 | | | 635.00 | BLUE TROPICAL POOLS, INC | | Daisy Pool Treatment |
| 07/10/19 | AP0098 | 101920 | | | 2,708.92 | THE WATER RESTORATION GRO | | DRYOUT IN UNIT |
| 07/10/19 | AP0098 | 101921 | | | 22.66 | ALL CITY PAINT & HARDWARE | | DIVERT STEM (1) |
| 07/10/19 | AP0098 | 101922 | | | 12,937.16 | ELITE GUARD & PATROL SERV | | 06/16-06/30/19 |
| 07/10/19 | AR0000 | 0114 | | 600.00 | | 21415 Kwaku Rent | | |
| 07/10/19 | AR0000 | 056914 | | 100.00 | | 1770-616 App Fee | | |
| 07/10/19 | AR0000 | 1001 | | 1,500.00 | | 13212 Pino Rent | | |
| 07/10/19 | AR0000 | 1020 | | 1,350.00 | | 23409 Martinez July Rent | | |
| 07/10/19 | AR0000 | 158910 | | 100.00 | | 32600 App Fee | | |
| 07/10/19 | AR0000 | 158911 | | 100.00 | | 32600 App Fee | | |
| 07/10/19 | AR0000 | 159112 | | 100.00 | | 11402 App Fee | | |
| 07/10/19 | AR0000 | 159463 | | 500.00 | | 21316 Rent 1:3 | | |
| 07/10/19 | AR0000 | 159464 | | 500.00 | | 21316 Rent 2:3 | | |
| 07/10/19 | AR0000 | 159465 | | 100.00 | | 21316 Rent 3:3 | | |
| 07/10/19 | AR0000 | 1686 | | 1,500.00 | | 21411 Torres July Rent | | |
| 07/10/19 | AR0000 | 171038 | | 100.00 | | 31413 Moryado App Fee | | |
| 07/10/19 | AR0000 | 2185 | | 100.00 | | 41125 Graver App Fee | | |
| 07/10/19 | AR0000 | 304297 | | 100.00 | | 1770-209 Castro App Fee | | |
| 07/10/19 | AR0000 | 357011 | | 100.00 | | 41206 App Fee | | |
| 07/10/19 | AR0000 | 358862 | | 100.00 | | 1770-216 App Fee | | |
| 07/10/19 | AR0000 | 537227 | | 100.00 | | 1710-102 App Fee | | |
| 07/10/19 | AR0000 | 537228 | | 100.00 | | 1710-102 App Fee | | |
| 07/10/19 | AR0000 | 595468 | | 100.00 | | 1780-513 App Fee | | |
| 07/10/19 | AR0000 | 613937 | | 100.00 | | 32207 App Fee | | |
| 07/10/19 | AR0000 | 850360 | | 100.00 | | 41606 App Fee | | |
| 07/10/19 | AR0000 | 917896 | | 100.00 | | 1660-209 App Fee | | |
| 07/10/19 | AR0000 | AR04 | | 29,911.39 | | Owner Cash Receipts | | |
| 07/10/19 | AR0611 | AR-611 | | 1,726.50 | | Owner Cash Receipts | | |
| 07/10/19 | AR0613 | AR-613 | | 153.02 | | Owner Cash Receipts | | |

Date 10/18/19  Time:14:31:34        **Jade Winds Association, Inc**        Report #8217   Page: 3

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"       Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 07/11/19 | AR0000 | AR04 | 20,842.90 | | Owner Cash Receipts | | |
| 07/12/19 | AR0000 | AR04 | 9,443.38 | | Owner Cash Receipts | | |
| 07/15/19 | AP0098 | 101923 | | 250.00 | UNIFIED TECHNOLOGY GROUP | 07/2019 | |
| 07/15/19 | AP0098 | 101924 | | 160.00 | THE LAKE DOCTORS, INC. | 07/2019 | |
| 07/15/19 | AP0098 | 101925 | | 14,204.00 | AMERICA SERVICES INDUSTRY | 07/2019 | |
| 07/15/19 | AP0098 | 101926 | | 4,400.00 | TIMOTEO LAWN SERVICE LLC | 07/2019 | |
| 07/15/19 | AP0098 | 101927 | | 300.00 | IDEAL TECH SOLUTIONS, LLC | GALAXY SYSTEM & CLOUD SRV | |
| 07/15/19 | AP7294 | 338 | | 1,125.00 | MIAMI DADE COUNTY | CERTIFICATES OF OPERATION | |
| 07/15/19 | AR0000 | 387233 | 650.00 | | 13314 de Oliveira | | |
| 07/15/19 | AR0000 | 388854 | 250.00 | | 13314 de Oliveira | | |
| 07/15/19 | AR0000 | AR04 | 4,674.89 | | Owner Cash Receipts | | |
| 07/15/19 | AR0615 | AR-615 | 1,170.68 | | Owner Cash Receipts | | |
| 07/15/19 | AR0616 | AR-616 | 24,553.90 | | Owner Cash Receipts | | |
| 07/15/19 | AR0617 | AR-617 | 409.07 | | Owner Cash Receipts | | |
| 07/16/19 | AR0000 | AR04 | 8,551.68 | | Owner Cash Receipts | | |
| 07/16/19 | AR0000 | AR07 | | 427.05 | Payment Adjustment | | |
| 07/17/19 | AP0098 | 101928 | | 856.71 | THE SHERWIN WILLIAMS CO # | 5 GALLON PAINT BUCKET | |
| 07/17/19 | AR0000 | AR04 | 3,450.54 | | Owner Cash Receipts | | |
| 07/18/19 | AP7346 | 340 | | 11,100.00 | U.S TRUSTEE | 2 QUATER BANKRUPCY PYMNT | |
| 07/18/19 | AR0000 | 160590 | 100.00 | | 12306 APP FEE | | |
| 07/18/19 | AR0000 | 946163 | 100.00 | | 12217CARDENAS APP FEE | | |
| 07/18/19 | AR0000 | AR04 | 2,849.09 | | Owner Cash Receipts | | |
| 07/18/19 | AR0621 | AR-621 | 328.79 | | Owner Cash Receipts | | |
| 07/18/19 | AR0622 | AR-622 | 391.76 | | Owner Cash Receipts | | |
| 07/19/19 | AP0098 | 101929 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | 07/2019 | |
| 07/19/19 | AP0098 | 101930 | | 279.01 | DOG WASTE DEPOT | DOG WASTE BAGS | |
| 07/19/19 | AP0098 | 101931 | | 7,028.35 | ATLANTIC PACIFIC MGT (APA | 06/2019 POSTAGE | |
| 07/19/19 | AP0098 | 101932 | | 2,825.50 | PETERS & PETERS ATTORNEYS | 06/04-06/27/19 #1292 | |
| 07/19/19 | AP0098 | 101933 | | 2,500.00 | BLUE TROPICAL POOLS, INC | 07/2019 | |
| 07/19/19 | AP0098 | 101934 | | 30,324.56 | AMERICA SERVICES INDUSTRY | 07/2019 | |
| 07/19/19 | AP0098 | 101935 | | 365.98 | THE SHERWIN WILLIAMS CO # | 5 GALLONS PAINT | |
| 07/19/19 | AP0098 | 101936 | | 14,276.18 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 06/27/19 | |
| 07/19/19 | AR0000 | AR04 | 2,073.89 | | Owner Cash Receipts | | |
| 07/22/19 | AP7366 | 341 | | 28,857.01 | PLUS INTERNATIONAL BANK | LOAN PAYMENT | |
| 07/22/19 | AR0000 | AR04 | 3,791.80 | | Owner Cash Receipts | | |
| 07/22/19 | AR0624 | AR-624 | 858.44 | | Owner Cash Receipts | | |
| 07/22/19 | AR0626 | AR-626 | 1,122.54 | | Owner Cash Receipts | | |
| 07/23/19 | AR0000 | AR04 | 4,080.46 | | Owner Cash Receipts | | |
| 07/24/19 | AP0098 | 302471 | | 506.21 | FPL #69424 | 06/14-07/16/19 #69424 | |
| 07/24/19 | AR0000 | 024764 | 6,672.65 | | CSC Serviceworks | | |
| 07/24/19 | AR0000 | 056504 | 100.00 | | 31704 App Fee | | |
| 07/24/19 | AR0000 | 056505 | 100.00 | | 31704 App Fee | | |
| 07/24/19 | AR0000 | 160064 | 100.00 | | 31509 App fee | | |
| 07/24/19 | AR0000 | 160116 | 100.00 | | 21306 App Fee | | |
| 07/24/19 | AR0000 | 160472 | 100.00 | | 31806 App Fee | | |
| 07/24/19 | AR0000 | 160893 | 100.00 | | 41411 App Fee | | |
| 07/24/19 | AR0000 | 161067 | 100.00 | | 32711 Purchase | | |
| 07/24/19 | AR0000 | 161258 | 100.00 | | 12208 App Fee | | |

Date 10/18/19  Time:14:31:34                 **Jade Winds Association, Inc**                Report #8217   Page: 4

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 07/24/19 | AR0000 | 521025 | 100.00 | | 12403 App Fee | | |
| 07/24/19 | AR0000 | 802839 | 100.00 | | 41629 Stahre App Fee | | |
| 07/24/19 | AR0000 | 925549 | 100.00 | | 32814 App Fee | | |
| 07/24/19 | AR04 | AR04 | 1,823.05 | | Owner Cash Receipts | | |
| 07/24/19 | AR0627 | AR-627 | 2,303.22 | | Owner Cash Receipts | | |
| 07/25/19 | AP0098 | 101937 | | 2,962.00 | BLUE TROPICAL POOLS, INC | 07/2019 | |
| 07/25/19 | AP0098 | 101938 | | 500.00 | MIAMI-DADE COUNTY | PERMIT #201532694 | |
| 07/25/19 | AP7403 | 342 | | 551.00 | PETERS & PETERS ATTORNEYS | 02/19/2019 | |
| 07/25/19 | AR0000 | AR04 | 975.57 | | Owner Cash Receipts | | |
| 07/26/19 | AP0098 | 302466 | | 671.48 | AT&T #4816 | 07/08-08/07/19 #4816 | |
| 07/26/19 | AR0000 | AR04 | 2,404.48 | | Owner Cash Receipts | | |
| 07/28/19 | AP0098 | 302472 | | 141.54 | FPL #15096 | 6/14-07/16/19 #15096 | |
| 07/28/19 | AP0098 | 302473 | | 709.50 | FPL #59424 | 06/14-07/16/19 #59424 | |
| 07/28/19 | AP0098 | 302474 | | 56.10 | FPL #84637 | 06/06-7/08/19 #84637 | |
| 07/28/19 | AP0098 | 302475 | | 1,402.12 | FPL #51136 | 06/14-07/16/19 #51136 | |
| 07/28/19 | AP0098 | 302476 | | 699.85 | FPL #73186 | 06/14-07/16/19 #73186 | |
| 07/28/19 | AP0098 | 302477 | | 700.29 | FPL #63288 | 06/14-07/16/19 #63288 | |
| 07/28/19 | AP0098 | 302478 | | 96.41 | FPL #13527 | 06/14-07/16/2019 #13527 | |
| 07/28/19 | AP0098 | 302480 | | 724.50 | FPL #05099 | 06/14-07/16/19 05099 | |
| 07/28/19 | AP0098 | 302481 | | 139.89 | FPL #41130 | 06/14-07/16/19 #41130 | |
| 07/28/19 | AP0098 | 302482 | | 1,039.02 | FPL #31138 | 06/14-07/16/19 #31138 | |
| 07/29/19 | AR0000 | AR04 | 5,710.64 | | Owner Cash Receipts | | |
| 07/29/19 | AR0629 | AR-629 | 1,134.00 | | Owner Cash Receipts | | |
| 07/30/19 | AP0098 | 302467 | | 489.75 | WASTE MANAGEMENT #23003 | 06/01-06/30/19 #23003 | |
| 07/30/19 | AP0098 | 302468 | | 168.09 | COMCAST BUSINESS #3772339 | 07/20-08/19/19 #3772339 | |
| 07/30/19 | AP0098 | 302469 | | 14,431.79 | WASTE MANAGEMENT #96662 | 07/01-07/31/19 #96662 | |
| 07/30/19 | AP0099 | CK101911 | 1,596.24 | | JADE WINDS RESERVES | PLVoid: Check #101911 | |
| 07/30/19 | AP0099 | CK101911 | 7,900.00 | | JADE WINDS RESERVES | PLVoid: Check #101911 | |
| 07/30/19 | AP0099 | CK101911 | 8,359.00 | | JADE WINDS RESERVES | PLVoid: Check #101911 | |
| 07/30/19 | AP0099 | CK101911 | 4,537.33 | | JADE WINDS RESERVES | PLVoid: Check #101911 | |
| 07/30/19 | AP0099 | CK101911 | 6,929.33 | | JADE WINDS RESERVES | PLVoid: Check #101911 | |
| 07/30/19 | AR0000 | AR04 | 12,233.42 | | Owner Cash Receipts | | |
| 07/31/19 | AR0000 | 160780 | 100.00 | | 1660 APP FEE | | |
| 07/31/19 | AR0000 | 161366 | 100.00 | | 1750-403 APP FEE | | |
| 07/31/19 | AR0000 | 486146 | 100.00 | | 1750-700 APP FEE | | |
| 07/31/19 | AR0000 | AR04 | 10,873.13 | | Owner Cash Receipts | | |
| 07/31/19 | AR0630 | AR-630 | 1,887.39 | | Owner Cash Receipts | | |
| 07/31/19 | AR0632 | AR-632 | 427.05 | | Owner Cash Receipts | | |
| 07/31/19 | CR0000 | ADJUST | 13.91 | | July Interest | | |
| 07/31/19 | CR0000 | ADJUST | | 84.00 | Bank Charges | | |
| 07/31/19 | CR0000 | ADJUST | | 5,238.61 | CC Payment | | |
| 07/31/19 | CR0000 | ADJUST | | 30.00 | Bank Fees- Coupons | | |
| 07/31/19 | CR0000 | ADJUST | | 29.00 | Clover App | | |
| 07/31/19 | CR0000 | ADJUST | | 74.64 | FDGL Lease Pymt | | |
| 07/31/19 | CR0000 | ADJUST | | 4,424.52 | FPL Payments | | |
| 07/31/19 | RJ0004 | LS | 2,102.00 | | Credit Card Income | | |
| 07/31/19 | RJ0004 | LS | | 1,615.67 | DIS CC bank fee | | |
| 08/01/19 | AP0098 | 302488 | | 113.41 | FPL #84378 | 06/14-07/16/19 #84378 | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page: 5

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 08/01/19 | AP0098 | 302489 | | 51.47 | FPL #25096 | | 06/14-07/16/19 #25096 |
| 08/01/19 | AP0098 | 302490 | | 308.58 | FPL #06310 | | 06/14-07/16/19 #06310 |
| 08/01/19 | AP7524 | 343 | | 4,881.50 | AVENTURA ELEVATOR INC | | REPLACE DRIVE |
| 08/01/19 | AP7524 | 344 | | 300.00 | JEAN R. DELICIEUX | | PROPERTY DAMAGE |
| 08/01/19 | AR0000 | AR04 | 11,317.58 | | Owner Cash Receipts | | |
| 08/01/19 | AR0633 | AR-633 | 444.30 | | Owner Cash Receipts | | |
| 08/01/19 | CR0000 | ADJUST | 4,424.52 | | FPL Payments | | |
| 08/02/19 | AP0098 | 302470 | | 184.27 | CRYSTAL SPRINGS | | 06/27-07/24/19 |
| 08/02/19 | AR0000 | AR04 | 22,412.44 | | Owner Cash Receipts | | |
| 08/05/19 | AP7534 | 345 | | 900.00 | ATC ROOFING UNLIMITED INC | | EMERGENCY REPAIRS #803 |
| 08/05/19 | AR0000 | AR04 | 128,435.30 | | Owner Cash Receipts | | |
| 08/05/19 | AR0635 | AR-635 | 13,432.93 | | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | 36,258.42 | | Owner Cash Receipts | | |
| 08/06/19 | AR0638 | AR-638 | 1,859.75 | | Owner Cash Receipts | | |
| 08/07/19 | AP0098 | 302483 | | 673.51 | FPL #01136 | | 06/14-07/16/19 #01136 |
| 08/07/19 | AP0098 | 302484 | | 1,056.20 | FPL #51116 | | 06/14-07/16/19 #51116 |
| 08/07/19 | AP0098 | 302485 | | 968.40 | FPL #51131 | | 06/14-07/16/19 #51131 |
| 08/07/19 | AP0098 | 302486 | | 806.94 | FPL #82341 | | 06/14-07-16/19 #82341 |
| 08/07/19 | AP0098 | 302487 | | 446.01 | FPL #25092 | | 06/14-07/16/19 #25092 |
| 08/07/19 | AR0000 | AR04 | 28,972.59 | | Owner Cash Receipts | | |
| 08/07/19 | AR0640 | AR-640 | 466.74 | | Owner Cash Receipts | | |
| 08/07/19 | AR0644 | AR-644 | 1,922.06 | | Owner Cash Receipts | | |
| 08/08/19 | AP7554 | 346 | | 600.00 | JORGE ALBERTO BILARDO | | WATER HEATER/AC PIPE |
| 08/08/19 | AP7558 | 347 | | 28,857.01 | PLUS INTERNATIONAL BANK | | LOAN PAYMENT |
| 08/08/19 | AR0000 | 053192 | 100.00 | | 51103 APP FEE | | |
| 08/08/19 | AR0000 | 1002 | 1,500.00 | | 13212 RENT | | |
| 08/08/19 | AR0000 | 1021 | 1,350.00 | | 23409 RENT AUG 19 | | |
| 08/08/19 | AR0000 | 1687 | 1,500.00 | | 23411 AUG RENT | | |
| 08/08/19 | AR0000 | 301085 | 100.00 | | 51410 APP FEE | | |
| 08/08/19 | AR0000 | 403139 | 100.00 | | 1690-302 APP | | |
| 08/08/19 | AR0000 | 716628 | 900.00 | | 314 RENT | | |
| 08/08/19 | AR0000 | 802855 | 100.00 | | C2-502 AP FEE | | |
| 08/08/19 | AR0000 | AR04 | 16,870.63 | | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | 15,968.69 | | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR07 | | 555.02 | Payment Adjustment | | |
| 08/12/19 | AP0098 | 101939 | | 345.44 | THE SHERWIN WILLIAMS CO # | | PAINT SUPPLIES |
| 08/12/19 | AP0098 | 101940 | | 2,221.00 | COFFEY BURLINGTON, PL | | 06/01-06/25/19 #24 |
| 08/12/19 | AP0098 | 101941 | | 476.00 | MIAMI-DADE FIRE RESCUE #0 | | LIFE SAFETY PERMIT |
| 08/12/19 | AP0098 | 101942 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | | 08/2019 |
| 08/12/19 | AP0098 | 101943 | | 18.50 | ATLANTIC PACIFIC MGT (APA | | 06/2019 SR |
| 08/12/19 | AP0098 | 101944 | | 5,301.00 | A & I ENTERPRISES OF S. F | | REPIPED COLD WATER RISER |
| 08/12/19 | AP0098 | 101945 | | 604.09 | B&I CONTRACTORS INC. | | Permit Fees #2019-049763 |
| 08/12/19 | AP0098 | 101946 | | 11,350.61 | ATLANTIC PACIFIC MGT (APM | | PAYROLL ENDING 07/11/19 |
| 08/12/19 | AP0098 | 101947 | | 3,361.00 | MIAMI DADE FIRE RESCUE DE | | PERMIT FEES |
| 08/12/19 | AP0098 | 101948 | | 328.00 | MIAMI-DADE FIRE RESCUE #0 | | LIFE SAFETY PERMIT |
| 08/12/19 | AP0098 | 101949 | | 1,596.24 | JADE WINDS RESERVES | | 08/2019 RESERVE TRANSFER |
| 08/12/19 | AP0098 | 101950 | | 730.00 | IDEAL TECH SOLUTIONS, LLC | | Gate Antenna |
| 08/12/19 | AP0098 | 101951 | | 875.50 | AMERICA SERVICES INDUSTRY | | 06/17-06/30/19 |

Date 10/18/19  Time:14:31:34 | **Jade Winds Association, Inc** | Report #8217   Page: 6

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 08/12/19 | AP0098 | 101952 | | | 260.00 | MIAMI CLERK OF COURTS COD | | Flse Alarm cit# K009300 |
| 08/12/19 | AP0098 | 101953 | | | 750.00 | MIAMI DADE COUNTY | | 1680 |
| 08/12/19 | AP0098 | 101954 | | | 950.00 | GOZLAN ELECTRIC LLC | | REPLACE BRAKER/SENSOR |
| 08/12/19 | AR0000 | AR04 | | 27,272.60 | | Owner Cash Receipts | | |
| 08/12/19 | AR0000 | AR07 | | | 400.08 | Payment Adjustment | | |
| 08/12/19 | AR0645 | AR-645 | | 9,073.30 | | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | 113 | | 600.00 | | 21415 KWAKU RENT | | |
| 08/13/19 | AR0000 | AR04 | | 8,818.28 | | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | | 8,558.48 | | Owner Cash Receipts | | |
| 08/15/19 | AP0098 | 101956 | | | 494.00 | ESRM COMMUNICATIONS, LLC | | Elevator Phones |
| 08/15/19 | AP7616 | 348 | | | 8,071.50 | AVENTURA ELEVATOR INC | | 25% EASTER LILI DRAW #2 |
| 08/15/19 | AP7617 | 349 | | | 8,071.50 | AVENTURA ELEVATOR INC | | 25% EASTER LILI DRAW #3 |
| 08/15/19 | AP7618 | 350 | | | 16,143.00 | AVENTURA ELEVATOR INC | | 50% EASTER LILI DRAW#1 |
| 08/15/19 | AP7641 | 101955 | | | 1,000.00 | A & I ENTERPRISES OF S. F | | |
| 08/15/19 | AR0000 | AR04 | | 1,434.77 | | Owner Cash Receipts | | |
| 08/15/19 | AR0000 | AR07 | | | 456.72 | Payment Adjustment | | |
| 08/15/19 | CR0000 | ADJUST | | | 600.00 | Returned Item | | |
| 08/16/19 | AP0098 | 302491 | | | 54.46 | FPL #84637 | | 07/08-08/07/19 #84637 |
| 08/16/19 | AP0098 | 302492 | | | 702.10 | AT&T #4816 | | 08/08-09/07/19 #4816 |
| 08/16/19 | AP0098 | 302493 | | | 30,221.86 | COMCAST #23074 | | 07/30-08/29/19 #3823074 |
| 08/16/19 | AP0098 | 302494 | | | 168.09 | COMCAST BUSINESS #3772339 | | 08/20-09/19/19 #3772339 |
| 08/16/19 | AP0098 | 302495 | | | 178.11 | AT&T #1226 | | 07/20-08/19/19 #1226 |
| 08/16/19 | AP0098 | 302496 | | | 14,431.79 | WASTE MANAGEMENT #96662 | | 08/01-08/31/19 #96662 |
| 08/16/19 | AP0098 | 302497 | | | 168.09 | COMCAST #21082 | | 07/28-08/27/19 #4021082 |
| 08/16/19 | AP0098 | 302498 | | | 449.11 | WASTE MANAGEMENT #23003 | | 07/01-07/31/19 #23003 |
| 08/16/19 | AR0000 | AR04 | | 3,398.80 | | Owner Cash Receipts | | |
| 08/19/19 | AP7636 | 351 | | | 10,933.26 | SAFETY FIRST PRODUCTS | | ASPHALT REPAIRS |
| 08/19/19 | AR0000 | AR04 | | 658.00 | | Owner Cash Receipts | | |
| 08/19/19 | AR0648 | AR-648 | | 1,908.64 | | Owner Cash Receipts | | |
| 08/19/19 | AR0649 | AR-649 | | 1,397.33 | | Owner Cash Receipts | | |
| 08/19/19 | AR0650 | AR-650 | | 444.11 | | Owner Cash Receipts | | |
| 08/20/19 | AP0098 | 101957 | | | 2,500.00 | BLUE TROPICAL POOLS, INC | | 08/2019 |
| 08/20/19 | AP0098 | 101958 | | | 250.00 | UNIFIED TECHNOLOGY GROUP | | 08/2019 |
| 08/20/19 | AP0098 | 101959 | | | 6,929.33 | JADE WINDS RESERVES | | 08/2019 RESERVE TRANSFER |
| 08/20/19 | AP0098 | 101960 | | | 4,537.33 | JADE WINDS RESERVES | | 08/2019 RESERVE TRANSFER |
| 08/20/19 | AP0098 | 101961 | | | 8,359.00 | JADE WINDS RESERVES | | 08/2019 RESERVE TRANSFER |
| 08/20/19 | AP0098 | 101962 | | | 7,900.00 | JADE WINDS RESERVES | | 08/2019 RESERVE TRANSFER |
| 08/20/19 | AP0098 | 101963 | | | 11,508.50 | ATLANTIC PACIFIC MGT (APM | | PAYROLL ENDING 07/25/19 |
| 08/20/19 | AP0098 | 101964 | | | 1,144.00 | VERIFY SCREENING SOLUTION | | 07/2019 |
| 08/20/19 | AP0098 | 101965 | | | 1,552.20 | SUNSHINE SPRINGS, INC. | | 09/01/19-09/01/2020 |
| 08/20/19 | AP0098 | 101966 | | | 2,600.00 | SPECIALIZED PEST CONTROL | | 07/02-07/31/19 |
| 08/20/19 | AP0098 | 101967 | | | 7,023.65 | ATLANTIC PACIFIC MGT (APA | | 07/2019 POSTAGE |
| 08/20/19 | AP0098 | 101968 | | | 1,793.35 | SHRAIBERG, FERRARA & LAND | | 05/07-06/27/19 #19239 |
| 08/20/19 | AP0098 | 101969 | | | 44,017.10 | WSE FIRE & SECURITY SYSTE | | 07/2019 |
| 08/20/19 | AP0098 | 101970 | | | 123.05 | WSE FIRE & SECURITY SYSTE | | 08/2019 |
| 08/20/19 | AP0098 | 101971 | | | 44,760.31 | AMERICA SERVICES INDUSTRY | | OVERTIME HOURS |
| 08/20/19 | AP0098 | 101972 | | | 4,400.00 | TIMOTEO LAWN SERVICE LLC | | 08/2019 |
| 08/20/19 | AP0098 | 101973 | | | 160.00 | THE LAKE DOCTORS, INC. | | 08/2019 |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page: 7

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"            Starting date: 07/01/19
Ending account #:   "Last"              Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 08/20/19 | AP0098 | 101974 | | | 257.68 | ALL CITY PAINT & HARDWARE | | Bamboo Paint Supplies |
| 08/20/19 | AP0098 | 101975 | | | 957.77 | DATAFOCUS, LLC | | 07/11-08/1/19 GATE REPAIR |
| 08/20/19 | AP0098 | 101976 | | | 2,385.00 | AVENTURA ELEVATOR INC | | 08/2019 |
| 08/20/19 | AP0098 | 101977 | | | 300.00 | IDEAL TECH SOLUTIONS, LLC | | 08/01/19 IT SOLUTION |
| 08/20/19 | AP0098 | 101978 | | | 662.50 | PETERS & PETERS ATTORNEYS | | 07/01/19 #1331 |
| 08/20/19 | AP0098 | 101979 | | | 19,030.48 | ELITE GUARD & PATROL SERV | | 07/16-07/31/19 |
| 08/20/19 | AP0098 | 101980 | | | 1,285.00 | PETERS & PETERS ATTORNEYS | | 07/17/19 #1750-822 |
| 08/20/19 | AR0000 | AR04 | | 2,263.20 | | Owner Cash Receipts | | |
| 08/21/19 | AP0098 | 302499 | | | 15,357.60 | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #16343 |
| 08/21/19 | AP0098 | 302500 | | | 1,083.20 | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #21736 |
| 08/21/19 | AP0098 | 302501 | | | 6,111.65 | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #29503 |
| 08/21/19 | AP0098 | 302502 | | | 5.39 | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #29757 |
| 08/21/19 | AP0098 | 302503 | | | 4,836.92 | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #39164 |
| 08/21/19 | AP0098 | 302504 | | | 5,833.63 | MIAMI-DADE WATER & SEWER# | | 06/11-07/15/19 #55015 |
| 08/21/19 | AP0098 | 302505 | | | 8,526.92 | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #56988 |
| 08/21/19 | AP0098 | 302506 | | | 4,316.42 | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #70993 |
| 08/21/19 | AP0098 | 302507 | | | 3,585.55 | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #72339 |
| 08/21/19 | AP0098 | 302508 | | | 152.54 | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #85235 |
| 08/21/19 | AP0098 | 302509 | | | 2,865.11 | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #11331 |
| 08/21/19 | AR0000 | 064269 | | 6,900.22 | | CSC SERVICEWORKS | | |
| 08/21/19 | AR0000 | 1637 | | 40.00 | | 41820 KEY FOB | | |
| 08/21/19 | AR0000 | AR04 | | 748.87 | | Owner Cash Receipts | | |
| 08/21/19 | AR0653 | AR-653 | | 2,315.06 | | Owner Cash Receipts | | |
| 08/22/19 | AR0000 | AR04 | | 2,110.51 | | Owner Cash Receipts | | |
| 08/23/19 | AP0098 | 302510 | | | 726.74 | FPL #01136 | | 07/16-08/15/19 #01136 |
| 08/23/19 | AP0098 | 302511 | | | 300.91 | FPL #06310 | | 07/16-08/15/19 #06310 |
| 08/23/19 | AP0098 | 302512 | | | 111.02 | FPL #13527 | | 07/16-08/19/19 #13527 |
| 08/23/19 | AP0098 | 302513 | | | 889.59 | FPL #31138 | | 07/16-08/15/19 #31138 |
| 08/23/19 | AP0098 | 302514 | | | 1,076.32 | FPL #51116 | | 07/16-08/15/19 #51116 |
| 08/23/19 | AP0098 | 302515 | | | 819.85 | FPL #51131 | | 07/16-08/15/19 #51131 |
| 08/23/19 | AP0098 | 302516 | | | 125.83 | FPL #41130 | | 07/16-08/15/19 #41130 |
| 08/23/19 | AP0098 | 302517 | | | 1,283.70 | FPL #51136 | | 07/16-08/15/19 #51136 |
| 08/23/19 | AP0098 | 302518 | | | 136.54 | FPL #15096 | | 07/16-08/15/19 #15096 |
| 08/23/19 | AP0098 | 302519 | | | 736.95 | FPL #59424 | | 07/16-08/15/19 #59424 |
| 08/23/19 | AP0098 | 302520 | | | 751.20 | FPL #63288 | | 07/16-08/15/19 #63288 |
| 08/23/19 | AP0098 | 302521 | | | 470.08 | FPL #69424 | | 07/16-08/15/19 #69424 |
| 08/23/19 | AP0098 | 302522 | | | 675.47 | FPL #73186 | | 07/16-08/15/19 #73186 |
| 08/23/19 | AP0098 | 302523 | | | 770.56 | FPL #82341 | | 07/16-08/15/19 #82341 |
| 08/23/19 | AP0098 | 302524 | | | 50.96 | FPL #25096 | | 07/16-08/15/19 #25096 |
| 08/23/19 | AP0098 | 302525 | | | 425.48 | FPL #25092 | | 07/16-08/15/19 #25092 |
| 08/23/19 | AP0098 | 302526 | | | 641.07 | FPL #05099 | | 07/16-08/15/19 #05099 |
| 08/23/19 | AP0098 | 302527 | | | 98.60 | FPL #84378 | | 07/16-08/15/19 #84378 |
| 08/23/19 | AR0000 | AR04 | | 2,848.01 | | Owner Cash Receipts | | |
| 08/26/19 | AR0000 | AR04 | | 2,685.11 | | Owner Cash Receipts | | |
| 08/27/19 | AR0000 | AR04 | | 3,038.82 | | Owner Cash Receipts | | |
| 08/27/19 | AR0654 | AR-654 | | 496.51 | | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | 405374 | | 500.00 | | 21316   RENT | | |
| 08/28/19 | AR0000 | 405375 | | 500.00 | | 21316 RENT | | |

Date 10/18/19  Time:14:31:34                **Jade Winds Association, Inc**                Report #8217   Page: 8

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 08/28/19 | AR0000 | 405376 | | 200.00 | | 21316 RENT | | |
| 08/28/19 | AR0000 | AR04 | | 4,502.90 | | Owner Cash Receipts | | |
| 08/29/19 | AP7665 | 352 | | | 2,000.00 | JORGE ALBERTO BILARDO | | REPLACE ALUMINIUM ROOF |
| 08/29/19 | AP7667 | 353 | | | 300.00 | CLAUDIA LIERANDI | | STOVE/DISHWASHER/REF |
| 08/29/19 | AP7669 | 354 | | | 7,797.00 | GOZLAN ELECTRIC LLC | | EASTER LILY INTERIORS PAY |
| 08/29/19 | AP7669 | 355 | | | 1,624.96 | GOZLAN ELECTRIC LLC | | REMOVE/INST CONTRACTOR |
| 08/29/19 | AP7669 | 356 | | | 1,235.00 | GOZLAN ELECTRIC LLC | | REPAIR/REPL FEEDER BREAKE |
| 08/29/19 | AP7669 | 357 | | | 7,797.00 | GOZLAN ELECTRIC LLC | | 23% PAYMENT EASTER LILY |
| 08/29/19 | AP7671 | 358 | | | 5,000.00 | VALLEY NATIONAL BANK | | GOOD FAITH DEPOSIT |
| 08/29/19 | AR0000 | AR04 | | 6,477.60 | | Owner Cash Receipts | | |
| 08/29/19 | AR0656 | AR-656 | | 20,607.80 | | Owner Cash Receipts | | |
| 08/29/19 | CR0000 | LS | | 43,557.00 | | Transfer to Operating | | |
| 08/30/19 | AP0098 | 302528 | | | 171.28 | CRYSTAL SPRINGS | | 07/25-08/08/19 |
| 08/30/19 | AP7682 | 359 | | | 12,357.64 | SAFETY FIRST PRODUCTS | | PATCH OF ASPHALT |
| 08/30/19 | AR0000 | AR04 | | 5,595.46 | | Owner Cash Receipts | | |
| 08/31/19 | CR0000 | ADJUST | | | 3,037.19 | CC Payment | | |
| 08/31/19 | CR0000 | ADJUST | | 16.81 | | August Interest | | |
| 08/31/19 | CR0000 | ADJUST | | | 72.00 | Returned Item Fees | | |
| 08/31/19 | CR0000 | ADJUST | | | 42.00 | Coupon Stop Fees | | |
| 08/31/19 | CR0000 | ADJUST | | | 6.00 | Coupon Fee | | |
| 08/31/19 | CR0000 | ADJUST | | | 694.32 | AT&T Pymt, posts Sept. | | |
| 08/31/19 | CR0000 | ADJUST | | | 74.64 | FDGL Lease Pymt | | |
| 08/31/19 | CR0000 | ADJUST | | | 29.00 | Clover App | | |
| 08/31/19 | CR0000 | ADJUST | | | 418.27 | Returned Item | | |
| 08/31/19 | CR0000 | ADJUST | | .31 | | FPL Adj | | |
| 08/31/19 | RJ0004 | LS | | 2,260.00 | | Credit Card Income | | |
| 08/31/19 | RJ0004 | LS | | | 1,787.83 | DIS CC bank fee | | |
| 09/03/19 | AR0000 | AR04 | | 116,771.31 | | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | 18,772.00 | | Owner Cash Receipts | | |
| 09/05/19 | AP0098 | 302529 | | | 336.79 | AT&T #7626 | | 07/08-08/07/19 #7626 |
| 09/05/19 | AP0098 | 302530 | | | 357.53 | AT&T #7626 | | 08/08-09/07/19 #357.53 |
| 09/05/19 | AR0000 | 1252 | | 10.00 | | 41703 MOYER BARCODE | | |
| 09/05/19 | AR0000 | 1255 | | 10.00 | | 41703 MOYER BARCODE | | |
| 09/05/19 | AR0000 | AR04 | | 42,579.21 | | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR07 | | | 427.05 | Payment Adjustment | | |
| 09/05/19 | AR0000 | AR07 | | | 427.05 | Payment Adjustment | | |
| 09/05/19 | AR0659 | AR-659 | | 3,049.18 | | Owner Cash Receipts | | |
| 09/05/19 | CR0000 | ADJUST | | 694.32 | | AT&T Payments | | |
| 09/06/19 | AR0000 | AR04 | | 27,695.28 | | Owner Cash Receipts | | |
| 09/06/19 | CR0000 | LS | | 7,797.00 | | Transfer to OP | | |
| 09/06/19 | CR0000 | LS | | 7,797.00 | | Transfer to OP | | |
| 09/09/19 | AP0098 | 101981 | | | 494.00 | ESRM COMMUNICATIONS, LLC | | Elevator Phones |
| 09/09/19 | AP0098 | 101982 | | | 279.01 | DOG WASTE DEPOT | | Dog Waste Bags |
| 09/09/19 | AP0098 | 101983 | | | 437.75 | AMERICA SERVICES INDUSTRY | | 05/18/19 OT Invoice |
| 09/09/19 | AP0098 | 101984 | | | 1,667.90 | BLUE HILL PRESS INC. DBA | | Audit Post Card |
| 09/09/19 | AP0098 | 101985 | | | 1,053.95 | PRECISION ENGINEERING | | Ink Toner |
| 09/09/19 | AP0098 | 101986 | | | 450.00 | DATAFOCUS, LLC | | 08/20/19 IT SOLUTION |
| 09/09/19 | AP0098 | 101987 | | | 1,648.00 | AVENTURA ELEVATOR INC | | C1 Control Board |

Date 10/18/19  Time:14:31:34 **Jade Winds Association, Inc** Report #8217   Page: 9

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"        Starting date: 07/01/19
Ending account #:   "Last"          Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 09/09/19 | AP0098 | 101988 | | 233.50 | IDEAL TECH SOLUTIONS, LLC | | INSTALL NEW GATE READER |
| | 09/09/19 | AP0098 | 101989 | | 12,231.34 | ATLANTIC PACIFIC MGT (APM | | BENEFITS 08/2019 |
| | 09/09/19 | AP0098 | 101990 | | 551.75 | WSE FIRE & SECURITY SYSTE | | 05/2019 |
| | 09/09/19 | AP0098 | 101991 | | 19,285.12 | ELITE GUARD & PATROL SERV | | 08/01-08/15/19 |
| | 09/09/19 | AP7746 | 360 | | 1,047.00 | JORGE ALBERTO BILARDO | | UNCOVER BATHROOM PIPE |
| | 09/09/19 | AP7746 | 361 | | 1,317.00 | PETERS & PETERS ATTORNEYS | | 08/21/19 |
| | 09/09/19 | AR0000 | AR04 | 29,920.91 | | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR07 | | 427.52 | Payment Adjustment | | |
| | 09/09/19 | AR0660 | AR-660 | 2,591.37 | | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | 28,951.38 | | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | 25,127.69 | | Owner Cash Receipts | | |
| | 09/11/19 | AR0665 | AR-665 | 3,056.48 | | Owner Cash Receipts | | |
| | 09/12/19 | AP0098 | 101992 | | 6,929.33 | JADE WINDS RESERVES | | 07/2019 RESERVE TRANSFER |
| | 09/12/19 | AP0098 | 101993 | | 1,596.24 | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |
| | 09/12/19 | AP0098 | 101994 | | 7,900.00 | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |
| | 09/12/19 | AP0098 | 101995 | | 8,359.00 | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |
| | 09/12/19 | AP0098 | 101996 | | 4,537.33 | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |
| | 09/12/19 | AP0098 | 101997 | | 6,929.33 | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |
| | 09/12/19 | AP7805 | 362 | | 802.50 | COASTAL PLUMBING OF BRICK | | DRAIN CLEANING |
| | 09/12/19 | AP7805 | 363 | | 2,000.00 | JORGE ALBERTO BILARDO | | CHANGE 2 WATER INTER PIPE |
| | 09/12/19 | AP7805 | 364 | | 28,857.10 | PLUS INTERNATIONAL BANK | | 09/2019 |
| | 09/12/19 | AP7809 | 365 | | 1,594.30 | COASTAL PLUMBING OF BRICK | | REPL GALVANIZED COLD RISE |
| | 09/12/19 | AR0000 | AR04 | 10,608.09 | | Owner Cash Receipts | | |
| | 09/13/19 | AR0000 | AR04 | 2,624.48 | | Owner Cash Receipts | | |
| | 09/16/19 | AP7821 | 366 | | 48,961.98 | AFCO INSURANCE PREMIUM FI | | 09/2019 |
| | 09/16/19 | AP7826 | 367 | | 850.00 | PLUMBING MASTER SYSTEMS | | LAUNDRY ROOM WATER HEATER |
| | 09/16/19 | AR0000 | 101 | 1,100.00 | | 21316 OUESSAI RENT | | |
| | 09/16/19 | AR0000 | 1021 | 500.00 | | 32600 ZAPATA MOVE IN | | |
| | 09/16/19 | AR0000 | 1634 | 500.00 | | 32414 CREATIVE FURNITURE | | |
| | 09/16/19 | AR0000 | 1688 | 1,500.00 | | 41183 TORRES RENT | | |
| | 09/16/19 | AR0000 | 3001 | 1,500.00 | | 13212 pino rent | | |
| | 09/16/19 | AR0000 | 492462 | 900.00 | | 12314 RENT | | |
| | 09/16/19 | AR0000 | AR04 | 6,714.60 | | Owner Cash Receipts | | |
| | 09/16/19 | AR0667 | AR-667 | 6,493.54 | | Owner Cash Receipts | | |
| | 09/17/19 | AP0098 | 302531 | | 756.58 | AT&T #4816 | | 09/08-10/07/19 #4816 |
| | 09/17/19 | AP0098 | 302532 | | 30,221.86 | COMCAST #23074 | | 08/30-09/29/19 #3823074 |
| | 09/17/19 | AP0098 | 302533 | | 54.69 | FPL #84637 | | 08/07-09/07/19 #84637 |
| | 09/17/19 | AP0098 | 302534 | | 177.92 | AT&T #1226 | | 08/20-09/19/19 #1226 |
| | 09/17/19 | AP0098 | 302535 | | 14,431.79 | WASTE MANAGEMENT #96662 | | 09/01-09/30/19 #96662 |
| | 09/17/19 | AP0098 | 302536 | | 168.09 | COMCAST #21082 | | 08/28-09/27/19 #4021082 |
| | 09/17/19 | AP0098 | 302537 | | 759.92 | WASTE MANAGEMENT #23003 | | 08/01-08/31/19 #23003 |
| | 09/17/19 | AR0000 | AR04 | 1,587.50 | | Owner Cash Receipts | | |
| | 09/18/19 | AR0000 | 098924 | 6,835.62 | | CSC SERVICES WORKS | | |
| | 09/18/19 | AR0000 | 1024 | 150.00 | | 23409 MARTINEZ | | |
| | 09/18/19 | AR0000 | AR04 | 2,560.49 | | Owner Cash Receipts | | |
| | 09/19/19 | AP7852 | 368 | | 1,758.00 | U.S TRUSTEE | | 311-15-17570 |
| | 09/19/19 | AP7854 | 369 | | 40,200.00 | AVENTURA ELEVATOR INC | | CAMELIA ELEV MODERNIZED |

Date 10/18/19  Time:14:31:34      **Jade Winds Association, Inc**      Report #8217  Page:

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"      Ending date:  09/30/19
\*\*\* Not a standard period \*\*\*
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 09/19/19 | AR0000 | AR04 | | 2,262.95 | | Owner Cash Receipts | | |
| 09/19/19 | AR0670 | AR-670 | | 11,269.40 | | Owner Cash Receipts | | |
| 09/19/19 | GJ0771 | JLL | | | 1,100.00 | 21316 QUESSAI RENT | | |
| 09/20/19 | AP0098 | 302538 | | | 15,642.56 | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #16343 | |
| 09/20/19 | AP0098 | 302539 | | | 1,113.62 | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #21736 | |
| 09/20/19 | AP0098 | 302540 | | | 6,223.47 | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #29503 | |
| 09/20/19 | AP0098 | 302541 | | | 5.39 | MIAMI-DADE WATER & SEWER# | 07/12-08/13/19 #29757 | |
| 09/20/19 | AP0098 | 302542 | | | 5,103.38 | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #39164 | |
| 09/20/19 | AP0098 | 302543 | | | 6,397.10 | MIAMI-DADE WATER & SEWER# | 07/15-08/13/19 #55015 | |
| 09/20/19 | AP0098 | 302544 | | | 11,302.85 | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #56988 | |
| 09/20/19 | AP0098 | 302545 | | | 4,094.44 | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #70993 | |
| 09/20/19 | AP0098 | 302546 | | | 3,246.51 | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #72339 | |
| 09/20/19 | AP0098 | 302547 | | | 152.54 | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #85235 | |
| 09/20/19 | AP0098 | 302548 | | | 3,299.00 | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #11331 | |
| 09/20/19 | AR0000 | AR04 | | 2,205.33 | | Owner Cash Receipts | | |
| 09/23/19 | AR0000 | 2915 | | 38,693.67 | | UNUSED BANKRUPTCY FUNDS | | |
| 09/23/19 | AR0000 | AR04 | | 3,746.79 | | Owner Cash Receipts | | |
| 09/23/19 | AR0672 | AR-672 | | 4,816.47 | | Owner Cash Receipts | | |
| 09/24/19 | AP0098 | 101998 | | | 160.00 | THE LAKE DOCTORS, INC. | 09/2019 | |
| 09/24/19 | AP0098 | 101999 | | | 207.00 | ECOLO ODOR CONTROL SYSTEM | 09/2019 | |
| 09/24/19 | AP0098 | 102000 | | | 4,400.00 | TIMOTEO LAWN SERVICE LLC | 09/2019 | |
| 09/24/19 | AP0098 | 102001 | | | 556.40 | ABC LOCKSMITH, INC. | EL Lock Change | |
| 09/24/19 | AP0098 | 102002 | | | 1,567.80 | BLUE HILL PRESS INC. DBA | Audit Postcards | |
| 09/24/19 | AP0098 | 102003 | | | 2,600.00 | SPECIALIZED PEST CONTROL | 09/2019 | |
| 09/24/19 | AP0098 | 102004 | | | 27,017.93 | ELITE GUARD & PATROL SERV | 08/16-08/31/19 | |
| 09/24/19 | AP0098 | 102005 | | | 1,112.80 | PRECISION ENGINEERING | Copy Toner | |
| 09/24/19 | AP0098 | 102006 | | | 250.00 | UNIFIED TECHNOLOGY GROUP | 09/2019 | |
| 09/24/19 | AP0098 | 102007 | | | 651.83 | THE SHERWIN WILLIAMS CO # | (22) 5 GALLONS PAINT | |
| 09/24/19 | AP0098 | 102008 | | | 7,012.70 | ATLANTIC PACIFIC MGT (APA | 09/2019 BLUE BAG | |
| 09/24/19 | AP0098 | 102009 | | | 608.20 | WSE FIRE & SECURITY SYSTE | BEDROOMS REMODELED #811 | |
| 09/24/19 | AP0098 | 102010 | | | 2,500.00 | BLUE TROPICAL POOLS, INC | 09/2019 | |
| 09/24/19 | AP0098 | 102011 | | | 10,407.51 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 08/22/19 | |
| 09/24/19 | AP0098 | 102012 | | | 100.00 | VERIFY SCREENING SOLUTION | 08/2019 | |
| 09/24/19 | AP0098 | 102013 | | | 48,385.81 | AMERICA SERVICES INDUSTRY | 09/2019 | |
| 09/24/19 | AP0098 | 102014 | | | 30.00 | MIAMI CLERK OF COURTS COD | VIOLATION# 2019-E029148 | |
| 09/24/19 | AP0098 | 102015 | | | 806.26 | IDEAL TECH SOLUTIONS, LLC | GALAXY SYSTEM & CLOUD SRV | |
| 09/24/19 | AP0098 | 102016 | | | 3,772.00 | PETERS & PETERS ATTORNEYS | 08/07/19 #1375 | |
| 09/24/19 | AP0098 | 302549 | | | 168.00 | COMCAST BUSINESS #3772339 | 9/20-10/19/19 #3772339 | |
| 09/24/19 | AR0000 | AR04 | | 3,191.07 | | Owner Cash Receipts | | |
| 09/25/19 | AP0098 | 302550 | | | 651.91 | FPL #01136 | 8/15-9/16/19 #01136 | |
| 09/25/19 | AP0098 | 302551 | | | 302.09 | FPL #06310 | 8/15-9/16/19 #06310 | |
| 09/25/19 | AP0098 | 302552 | | | 111.46 | FPL #13527 | 8/15-9/16/19 #13527 | |
| 09/25/19 | AP0098 | 302553 | | | 831.09 | FPL #31138 | 8/15-9/16/19 #31138 | |
| 09/25/19 | AP0098 | 302554 | | | 1,032.59 | FPL #51116 | 8/15-9/16/19 #51116 | |
| 09/25/19 | AP0098 | 302555 | | | 976.88 | FPL #51131 | 8/15-9/16/19 #51131 | |
| 09/25/19 | AP0098 | 302556 | | | 50.86 | FPL #25096 | 8/15-9/16/19 #25096 | |
| 09/25/19 | AP0098 | 302557 | | | 131.01 | FPL #41130 | 8/15-9/16/19#41130 | |
| 09/25/19 | AP0098 | 302558 | | | 1,628.40 | FPL #51136 | 8/15-9/16/19 #51136 | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page: 11

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 09/25/19 | AP0098 | 302559 | | 99.71 | FPL #84378 | | 8/15-9/16/19 #84378 |
| | 09/25/19 | AP0098 | 302560 | | 748.14 | FPL #59424 | | 8/15-9/16/19 #59424 |
| | 09/25/19 | AP0098 | 302561 | | 776.18 | FPL #63288 | | 8/15-9/16/19 #63288 |
| | 09/25/19 | AP0098 | 302562 | | 561.53 | FPL #69424 | | 8/15-9/16/19 #69424 |
| | 09/25/19 | AP0098 | 302563 | | 802.01 | FPL #73186 | | 8/15-9/16/19 #73186 |
| | 09/25/19 | AP0098 | 302564 | | 787.19 | FPL #82341 | | 8/15-9/16/19 #82341 |
| | 09/25/19 | AP0098 | 302565 | | 205.00 | CRYSTAL SPRINGS | | 8/22-9/5/19 WATER |
| | 09/25/19 | AP0098 | 302566 | | 152.27 | FPL #15096 | | 8/15-9/16/19 #15096 |
| | 09/25/19 | AP0098 | 302567 | | 449.57 | FPL #25092 | | 8/15-9/16/19 #25092 |
| | 09/25/19 | AP0098 | 302568 | | 718.27 | FPL #05099 | | 8/15-9/16/19 #05099 |
| | 09/25/19 | AP7962 | 370 | | 121.00 | STACY BETH DAVIDS | | Reimbursement for towing |
| | 09/25/19 | AR0000 | AR04 | 6,260.88 | | Owner Cash Receipts | | |
| | 09/26/19 | AP0098 | 302569 | | 15,992.59 | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #1634386799 |
| | 09/26/19 | AP0098 | 302570 | | 1,195.15 | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 32173699008 |
| | 09/26/19 | AP0098 | 302571 | | 5,904.75 | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #2950392698 |
| | 09/26/19 | AP0098 | 302572 | | 6.35 | MIAMI-DADE WATER & SEWER# | | 8/13-9/7/19 #2975724920 |
| | 09/26/19 | AP0098 | 302573 | | 5,150.14 | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #3916400834 |
| | 09/26/19 | AP0098 | 302574 | | 6,189.66 | MIAMI-DADE WATER & SEWER# | | 8/13-9/7/19 #55015 |
| | 09/26/19 | AP0098 | 302575 | | 9,646.52 | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #5698866686 |
| | 09/26/19 | AP0098 | 302576 | | 4,086.95 | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #7099342897 |
| | 09/26/19 | AP0098 | 302577 | | 3,028.37 | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #7233917459 |
| | 09/26/19 | AP0098 | 302578 | | 187.52 | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #8523542905 |
| | 09/26/19 | AP0098 | 302579 | | 2,062.85 | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #1133171118 |
| | 09/26/19 | AP7979 | 371 | | 24,457.48 | COFFEY BURLINGTON, PL | | 5/1-5/31/19 #4380 001M |
| | 09/26/19 | AR0000 | 2459 | 551.00 | | 41208 Returned Costs 1750 | | |
| | 09/26/19 | AR0000 | AR04 | 4,155.50 | | Owner Cash Receipts | | |
| | 09/26/19 | AR0673 | AR-673 | 451.13 | | Owner Cash Receipts | | |
| | 09/26/19 | AR0675 | AR-675 | 9,034.10 | | Owner Cash Receipts | | |
| | 09/27/19 | AR0000 | AR04 | 4,948.82 | | Owner Cash Receipts | | |
| | 09/30/19 | AP7984 | 372 | | 50.00 | LIZBETH BILLU | | REFUND-CARD LOST |
| | 09/30/19 | AR0000 | 308 | 10.00 | | CARDENAS CAR TAG | | |
| | 09/30/19 | AR0000 | 947 | 10.00 | | 200 DULUC FOB | | |
| | 09/30/19 | AR0000 | AR04 | 12,147.99 | | Owner Cash Receipts | | |
| | 09/30/19 | CR0000 | ADJUST | | 4,460.74 | CC Payment | | |
| | 09/30/19 | CR0000 | ADJUST | | 60.00 | Return Item Fees | | |
| | 09/30/19 | CR0000 | ADJUST | 17.48 | | Sept. Interest | | |
| | 09/30/19 | CR0000 | ADJUST | | 74.64 | FDGL Lease | | |
| | 09/30/19 | CR0000 | ADJUST | | 7.00 | Coupon Fee | | |
| | 09/30/19 | CR0000 | ADJUST | | 29.00 | Clover App | | |
| | 09/30/19 | CR0000 | ADJUST | | 21.00 | Coupon Fees | | |
| | 09/30/19 | CR0000 | ADJUST | | 971.76 | Bankcard Fees | | |
| | 09/30/19 | CR0000 | ADJUST | .03 | | Bankcard Fee Adj | | |
| | 09/30/19 | RJ0004 | LS | 1,540.69 | | Credit Card Income | | |
| | 09/30/19 | RJ0004 | LS | | 163.45 | DIS CC bank fee | | |
| 10107-000 | Due (to) from S/A | | | 853,577.29 | 41,768.02 | .00 | 41,768.02 | 895,345.31 |

Date 10/18/19  Time:14:31:34                        **Jade Winds Association, Inc**                        Report #8217  Page:
                                                                                                                    12

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"              Starting date: 07/01/19
Ending account #:   "Last"               Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | GJ0788 | LS | 41,768.02 | | S/A Funds due to OP | |

| 10108-000 | Plus Int'l Bank Cash Collatera | 900,050.00 | .00 | .00 | .00 | 900,050.00 |

| 10109-000 | Plus Int'l Bank Operating S/A | .00 | .00 | .00 | .00 | .00 |

| 10110-000 | BB&T Special Assessment | 74,870.76 | 7,522.32 | 1,000.00 | 6,522.32 | 81,393.08 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/03/19 | AR0000 | AR04 | 995.61 | | Owner Cash Receipts | |
| | 07/05/19 | AR0000 | AR04 | 225.41 | | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR04 | 797.44 | | Owner Cash Receipts | |
| | 07/09/19 | AR0000 | AR04 | 48.00 | | Owner Cash Receipts | |
| | 07/11/19 | AR0000 | AR04 | 212.44 | | Owner Cash Receipts | |
| | 07/23/19 | AR0000 | AR04 | 121.00 | | Owner Cash Receipts | |
| | 07/31/19 | AR0000 | AR04 | 494.23 | | Owner Cash Receipts | |
| | 07/31/19 | CR0000 | ADJUST | .59 | | July Interest | |
| | 08/05/19 | AR0000 | AR04 | 286.67 | | Owner Cash Receipts | |
| | 08/06/19 | AR0000 | AR04 | 1,207.56 | | Owner Cash Receipts | |
| | 08/07/19 | AR0000 | AR04 | 175.74 | | Owner Cash Receipts | |
| | 08/09/19 | AR0000 | AR04 | 157.44 | | Owner Cash Receipts | |
| | 08/12/19 | AR0000 | AR04 | 55.00 | | Owner Cash Receipts | |
| | 08/14/19 | AR0000 | AR04 | 42.52 | | Owner Cash Receipts | |
| | 08/16/19 | AR0000 | AR04 | 42.52 | | Owner Cash Receipts | |
| | 08/20/19 | AR0000 | AR04 | 121.00 | | Owner Cash Receipts | |
| | 08/21/19 | AR0000 | AR04 | 127.74 | | Owner Cash Receipts | |
| | 08/29/19 | AP7675 | 6 | | 1,000.00 | SUN STATE BUILDING SERVIC | INTERIOR ELECTRICAL UPGRD |
| | 08/31/19 | CR0000 | ADJUST | .61 | | August Interest | |
| | 09/03/19 | AR0000 | AR04 | 366.49 | | Owner Cash Receipts | |
| | 09/04/19 | AR0000 | AR04 | 97.67 | | Owner Cash Receipts | |
| | 09/05/19 | AR0000 | AR04 | 1,405.86 | | Owner Cash Receipts | |
| | 09/06/19 | AR0000 | AR04 | 157.44 | | Owner Cash Receipts | |
| | 09/11/19 | AR0000 | AR04 | 212.44 | | Owner Cash Receipts | |
| | 09/30/19 | AR0000 | AR04 | 170.26 | | Owner Cash Receipts | |
| | 09/30/19 | CR0000 | ADJUST | .64 | | Sept. Interest | |

| 10111-004 | BB&T SA 2016 Daisy | 555,229.48 | 162,761.38 | 43,589.00 | 119,172.38 | 674,401.86 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/01/19 | AR0000 | AR04 | 616.64 | | Owner Cash Receipts | |
| | 07/02/19 | AR0000 | AR04 | 3,412.50 | | Owner Cash Receipts | |
| | 07/03/19 | AR0000 | AR04 | 11,285.10 | | Owner Cash Receipts | |
| | 07/05/19 | AR0000 | AR04 | 3,641.17 | | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR04 | 3,802.81 | | Owner Cash Receipts | |
| | 07/09/19 | AR0000 | AR04 | 5,034.42 | | Owner Cash Receipts | |
| | 07/10/19 | AR0000 | AR04 | 2,969.18 | | Owner Cash Receipts | |

**Date 10/18/19  Time:14:31:34**

**Jade Winds Association, Inc**

Report #8217   Page:
13

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 07/11/19 | AR0000 | AR04 | 2,929.71 | | | Owner Cash Receipts | | |
| 07/12/19 | AR0000 | AR04 | 974.09 | | | Owner Cash Receipts | | |
| 07/15/19 | AR0000 | AR04 | 1,108.36 | | | Owner Cash Receipts | | |
| 07/15/19 | AR0614 | AR-614 | 189.59 | | | Owner Cash Receipts | | |
| 07/15/19 | AR0618 | AR-618 | 157.21 | | | Owner Cash Receipts | | |
| 07/16/19 | AR0000 | AR04 | 341.61 | | | Owner Cash Receipts | | |
| 07/17/19 | AR0000 | AR04 | 361.42 | | | Owner Cash Receipts | | |
| 07/18/19 | AR0000 | AR04 | 345.80 | | | Owner Cash Receipts | | |
| 07/19/19 | AR0000 | AR04 | 1,127.12 | | | Owner Cash Receipts | | |
| 07/22/19 | AR0000 | AR04 | 278.17 | | | Owner Cash Receipts | | |
| 07/22/19 | AR0625 | AR-625 | 153.02 | | | Owner Cash Receipts | | |
| 07/23/19 | AR0000 | AR04 | 239.46 | | | Owner Cash Receipts | | |
| 07/24/19 | AR0000 | AR04 | 153.02 | | | Owner Cash Receipts | | |
| 07/25/19 | AR0000 | AR04 | 377.18 | | | Owner Cash Receipts | | |
| 07/26/19 | AR0000 | AR04 | 403.02 | | | Owner Cash Receipts | | |
| 07/29/19 | AR0000 | AR04 | 530.20 | | | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR04 | 1,084.99 | | | Owner Cash Receipts | | |
| 07/31/19 | AR0000 | AR04 | 1,559.22 | | | Owner Cash Receipts | | |
| 07/31/19 | AR0631 | AR-631 | 10,938.22 | | | Owner Cash Receipts | | |
| 07/31/19 | CR0000 | ADJUST | | 12.00 | | Bank Fee | | |
| 07/31/19 | CR0000 | ADJUST | 4.51 | | | July Interest | | |
| 08/01/19 | AR0000 | AR04 | 1,404.20 | | | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | 2,148.84 | | | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | 11,391.98 | | | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | 5,362.86 | | | Owner Cash Receipts | | |
| 08/06/19 | AR0637 | AR-637 | 153.02 | | | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | 4,611.57 | | | Owner Cash Receipts | | |
| 08/08/19 | AR0000 | AR04 | 1,865.64 | | | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | 1,814.76 | | | Owner Cash Receipts | | |
| 08/12/19 | AR0000 | AR04 | 3,280.41 | | | Owner Cash Receipts | | |
| 08/12/19 | AR0646 | AR-646 | 1,399.69 | | | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | AR04 | 958.25 | | | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | 507.02 | | | Owner Cash Receipts | | |
| 08/15/19 | AR0000 | AR04 | 427.12 | | | Owner Cash Receipts | | |
| 08/16/19 | AR0000 | AR04 | 188.59 | | | Owner Cash Receipts | | |
| 08/19/19 | AR0000 | AR04 | 254.00 | | | Owner Cash Receipts | | |
| 08/20/19 | AR0000 | AR04 | 600.42 | | | Owner Cash Receipts | | |
| 08/22/19 | AR0000 | AR04 | 273.98 | | | Owner Cash Receipts | | |
| 08/23/19 | AR0000 | AR04 | 157.21 | | | Owner Cash Receipts | | |
| 08/26/19 | AR0000 | AR04 | 127.00 | | | Owner Cash Receipts | | |
| 08/27/19 | AR0000 | AR04 | 627.18 | | | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | AR04 | 503.01 | | | Owner Cash Receipts | | |
| 08/29/19 | AR0000 | AR04 | 1,503.12 | | | Owner Cash Receipts | | |
| 08/29/19 | CR0000 | LS | | 43,557.00 | | Transfer to Operating | | |
| 08/30/19 | AR0000 | AR04 | 188.59 | | | Owner Cash Receipts | | |
| 08/31/19 | CR0000 | ADJUST | | 17.00 | | Bank Fees | | |
| 08/31/19 | CR0000 | ADJUST | 4.88 | | | August Interest | | |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217   Page: 14

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"  
Ending account #:  "Last"  
\*\*\* Not a standard period \*\*\*  
Profit center: "All"

Starting date: 07/01/19  
Ending date:   09/30/19

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 08/31/19 | CR0000 | ADJUST | 10,561.64 | | 8/29 Deposit Daisy | | |
| | 09/03/19 | AR0000 | AR04 | 10,246.00 | | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | 2,395.83 | | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | 4,872.80 | | Owner Cash Receipts | | |
| | 09/05/19 | AR0657 | AR-657 | 189.59 | | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | 3,546.49 | | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | 2,519.96 | | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | 4,247.64 | | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | 4,341.14 | | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR04 | 1,768.33 | | Owner Cash Receipts | | |
| | 09/13/19 | AR0000 | AR04 | 377.59 | | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR04 | 882.17 | | Owner Cash Receipts | | |
| | 09/17/19 | AR0000 | AR04 | 617.00 | | Owner Cash Receipts | | |
| | 09/18/19 | AR0000 | AR04 | 188.59 | | Owner Cash Receipts | | |
| | 09/19/19 | AR0669 | AR-669 | 8,416.10 | | Owner Cash Receipts | | |
| | 09/23/19 | AR0000 | AR04 | 462.57 | | Owner Cash Receipts | | |
| | 09/24/19 | AR0000 | AR04 | 213.59 | | Owner Cash Receipts | | |
| | 09/25/19 | AR0000 | AR04 | 188.59 | | Owner Cash Receipts | | |
| | 09/26/19 | AR0000 | AR04 | 341.61 | | Owner Cash Receipts | | |
| | 09/26/19 | AR0674 | AR-674 | 10,372.45 | | Owner Cash Receipts | | |
| | 09/27/19 | AR0000 | AR04 | 931.47 | | Owner Cash Receipts | | |
| | 09/30/19 | AR0000 | AR04 | 1,304.05 | | Owner Cash Receipts | | |
| | 09/30/19 | CR0000 | ADJUST | | 3.00 | Bank Fees | | |
| | 09/30/19 | CR0000 | ADJUST | 5.10 | | Sept. Interest | | |
| 10112-003 | | BB&T SA 2016 Camellia | | 307,628.71 | 94,648.96 | 161.74 | 94,487.22 | 402,115.93 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | AR0000 | AR04 | 511.72 | | Owner Cash Receipts | |
| | 07/02/19 | AR0000 | AR04 | 2,351.26 | | Owner Cash Receipts | |
| | 07/03/19 | AR0000 | AR04 | 10,702.36 | | Owner Cash Receipts | |
| | 07/05/19 | AR0000 | AR04 | 2,704.09 | | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR04 | 1,697.28 | | Owner Cash Receipts | |
| | 07/09/19 | AR0000 | AR04 | 4,179.37 | | Owner Cash Receipts | |
| | 07/09/19 | AR0610 | AR-610 | 113.28 | | Owner Cash Receipts | |
| | 07/10/19 | AR0000 | AR04 | 3,048.66 | | Owner Cash Receipts | |
| | 07/10/19 | AR0612 | AR-612 | 127.74 | | Owner Cash Receipts | |
| | 07/11/19 | AR0000 | AR04 | 510.96 | | Owner Cash Receipts | |
| | 07/12/19 | AR0000 | AR04 | 1,040.66 | | Owner Cash Receipts | |
| | 07/15/19 | AR0000 | AR04 | 638.74 | | Owner Cash Receipts | |
| | 07/16/19 | AR0000 | AR04 | 713.34 | | Owner Cash Receipts | |
| | 07/17/19 | AR0000 | AR04 | 244.52 | | Owner Cash Receipts | |
| | 07/18/19 | AR0000 | AR04 | 157.44 | | Owner Cash Receipts | |
| | 07/18/19 | AR0623 | AR-623 | 131.24 | | Owner Cash Receipts | |
| | 07/19/19 | AR0000 | AR04 | 127.74 | | Owner Cash Receipts | |
| | 07/22/19 | AR0000 | AR04 | 269.48 | | Owner Cash Receipts | |
| | 07/23/19 | AR0000 | AR04 | 383.22 | | Owner Cash Receipts | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page:
                                                                                                                  15

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"           Starting date: 07/01/19
Ending account #:   "Last"             Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 07/24/19 | AR0000 | AR04 | 241.02 | | Owner Cash Receipts | | |
| | 07/26/19 | AR0000 | AR04 | 384.00 | | Owner Cash Receipts | | |
| | 07/29/19 | AR0000 | AR04 | 255.48 | | Owner Cash Receipts | | |
| | 07/30/19 | AR0000 | AR04 | 1,249.02 | | Owner Cash Receipts | | |
| | 07/31/19 | AR0000 | AR04 | 1,224.30 | | Owner Cash Receipts | | |
| | 07/31/19 | CR0000 | ADJUST | | 3.00 | Bank Fee | | |
| | 07/31/19 | CR0000 | ADJUST | 2.53 | | July Interest | | |
| | 08/01/19 | AR0000 | AR04 | 1,298.42 | | Owner Cash Receipts | | |
| | 08/02/19 | AR0000 | AR04 | 1,941.85 | | Owner Cash Receipts | | |
| | 08/05/19 | AR0000 | AR04 | 10,239.84 | | Owner Cash Receipts | | |
| | 08/06/19 | AR0000 | AR04 | 3,256.58 | | Owner Cash Receipts | | |
| | 08/07/19 | AR0000 | AR04 | 2,270.95 | | Owner Cash Receipts | | |
| | 08/07/19 | AR0641 | AR-641 | 113.28 | | Owner Cash Receipts | | |
| | 08/08/19 | AR0000 | AR04 | 1,909.14 | | Owner Cash Receipts | | |
| | 08/09/19 | AR0000 | AR04 | 2,265.19 | | Owner Cash Receipts | | |
| | 08/12/19 | AR0000 | AR04 | 1,411.44 | | Owner Cash Receipts | | |
| | 08/12/19 | AR0000 | AR07 | | 127.74 | Payment Adjustment | | |
| | 08/13/19 | AR0000 | AR04 | 781.68 | | Owner Cash Receipts | | |
| | 08/14/19 | AR0000 | AR04 | 844.58 | | Owner Cash Receipts | | |
| | 08/15/19 | AR0000 | AR04 | 131.24 | | Owner Cash Receipts | | |
| | 08/16/19 | AR0000 | AR04 | 826.62 | | Owner Cash Receipts | | |
| | 08/19/19 | AR0000 | AR04 | 127.28 | | Owner Cash Receipts | | |
| | 08/20/19 | AR0000 | AR04 | 310.20 | | Owner Cash Receipts | | |
| | 08/22/19 | AR0000 | AR04 | 127.74 | | Owner Cash Receipts | | |
| | 08/23/19 | AR0000 | AR04 | 751.98 | | Owner Cash Receipts | | |
| | 08/26/19 | AR0000 | AR04 | 113.28 | | Owner Cash Receipts | | |
| | 08/27/19 | AR0000 | AR04 | 383.22 | | Owner Cash Receipts | | |
| | 08/28/19 | AR0000 | AR04 | 639.48 | | Owner Cash Receipts | | |
| | 08/29/19 | AR0000 | AR04 | 416.42 | | Owner Cash Receipts | | |
| | 08/30/19 | AR0000 | AR04 | 416.42 | | Owner Cash Receipts | | |
| | 08/31/19 | CR0000 | ADJUST | | 22.00 | Bank Fees | | |
| | 08/31/19 | CR0000 | ADJUST | 2.77 | | August Interest | | |
| | 09/03/19 | AR0000 | AR04 | 8,957.14 | | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | 2,205.82 | | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | 3,850.65 | | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | 2,022.67 | | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | 4,043.47 | | Owner Cash Receipts | | |
| | 09/09/19 | AR0663 | AR-663 | 113.28 | | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | 2,026.22 | | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | 1,767.52 | | Owner Cash Receipts | | |
| | 09/11/19 | AR0666 | AR-666 | 157.44 | | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR04 | 983.28 | | Owner Cash Receipts | | |
| | 09/13/19 | AR0000 | AR04 | 131.24 | | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR04 | 657.44 | | Owner Cash Receipts | | |
| | 09/17/19 | AR0000 | AR04 | 113.28 | | Owner Cash Receipts | | |
| | 09/18/19 | AR0000 | AR04 | 427.74 | | Owner Cash Receipts | | |
| | 09/19/19 | AR0000 | AR04 | 240.28 | | Owner Cash Receipts | | |

**Date 10/18/19  Time:14:31:34**                    **Jade Winds Association, Inc**                    Report #8217   Page: 16

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 09/20/19 | AR0000 | AR04 | 371.28 | | Owner Cash Receipts | | |
| | 09/23/19 | AR0000 | AR04 | 241.02 | | Owner Cash Receipts | | |
| | 09/23/19 | AR0671 | AR-671 | 127.74 | | Owner Cash Receipts | | |
| | 09/24/19 | AR0000 | AR04 | 412.92 | | Owner Cash Receipts | | |
| | 09/25/19 | AR0000 | AR04 | 241.02 | | Owner Cash Receipts | | |
| | 09/26/19 | AR0000 | AR04 | 255.48 | | Owner Cash Receipts | | |
| | 09/27/19 | AR0000 | AR04 | 412.92 | | Owner Cash Receipts | | |
| | 09/30/19 | AR0000 | AR04 | 1,296.98 | | Owner Cash Receipts | | |
| | 09/30/19 | CR0000 | ADJUST | | 9.00 | Bank Fees | | |
| | 09/30/19 | CR0000 | ADJUST | 3.08 | | Sept. Interest | | |
| 10113-001 | BB&T SA 2016 Allamanda | | | 239,055.32 | 27,269.32 | 1,485.66 | 25,783.66 | 264,838.98 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | AR0000 | AR04 | 104.80 | | Owner Cash Receipts | |
| | 07/02/19 | AR0000 | AR04 | 419.42 | | Owner Cash Receipts | |
| | 07/02/19 | AR0603 | AR-603 | 52.40 | | Owner Cash Receipts | |
| | 07/03/19 | AR0000 | AR04 | 2,605.02 | | Owner Cash Receipts | |
| | 07/05/19 | AR0000 | AR04 | 691.96 | | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR04 | 990.21 | | Owner Cash Receipts | |
| | 07/09/19 | AR0000 | AR04 | 626.52 | | Owner Cash Receipts | |
| | 07/09/19 | AR0608 | AR-608 | 94.92 | | Owner Cash Receipts | |
| | 07/10/19 | AR0000 | AR04 | 1,107.72 | | Owner Cash Receipts | |
| | 07/11/19 | AR0000 | AR04 | 670.16 | | Owner Cash Receipts | |
| | 07/12/19 | AR0000 | AR04 | 322.92 | | Owner Cash Receipts | |
| | 07/15/19 | AR0000 | AR04 | 37.70 | | Owner Cash Receipts | |
| | 07/16/19 | AR0000 | AR04 | 223.74 | | Owner Cash Receipts | |
| | 07/17/19 | AR0000 | AR04 | 94.92 | | Owner Cash Receipts | |
| | 07/18/19 | AR0620 | AR-620 | 37.70 | | Owner Cash Receipts | |
| | 07/19/19 | AR0000 | AR04 | 37.70 | | Owner Cash Receipts | |
| | 07/22/19 | AR0000 | AR04 | 42.52 | | Owner Cash Receipts | |
| | 07/24/19 | AR0000 | AR04 | 38.00 | | Owner Cash Receipts | |
| | 07/24/19 | AR0628 | AR-628 | 52.40 | | Owner Cash Receipts | |
| | 07/25/19 | AR0000 | AR04 | 94.92 | | Owner Cash Receipts | |
| | 07/26/19 | AR0000 | AR04 | 75.40 | | Owner Cash Receipts | |
| | 07/29/19 | AR0000 | AR04 | 175.60 | | Owner Cash Receipts | |
| | 07/30/19 | AR0000 | AR04 | 156.64 | | Owner Cash Receipts | |
| | 07/31/19 | AR0000 | AR04 | 104.80 | | Owner Cash Receipts | |
| | 07/31/19 | CR0000 | ADJUST | 1.88 | | July Interest | |
| | 07/31/19 | CR0000 | ADJUST | | 27.00 | Bank Fees | |
| | 08/01/19 | AR0000 | AR04 | 142.50 | | Owner Cash Receipts | |
| | 08/01/19 | AR0634 | AR-634 | 52.40 | | Owner Cash Receipts | |
| | 08/02/19 | AR0000 | AR04 | 498.42 | | Owner Cash Receipts | |
| | 08/05/19 | AR0000 | AR04 | 2,701.56 | | Owner Cash Receipts | |
| | 08/06/19 | AR0000 | AR04 | 564.74 | | Owner Cash Receipts | |
| | 08/07/19 | AR0000 | AR04 | 678.82 | | Owner Cash Receipts | |
| | 08/07/19 | AR0643 | AR-643 | 94.92 | | Owner Cash Receipts | |

Date 10/18/19  Time:14:31:34       **Jade Winds Association, Inc**       Report #8217  Page:
17

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"       Starting date: 07/01/19
Ending account #:  "Last"       Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|---|
| | 08/08/19 | AR0000 | AR04 | 1,262.25 | | | Owner Cash Receipts | | |
| | 08/09/19 | AR0000 | AR04 | 602.57 | | | Owner Cash Receipts | | |
| | 08/12/19 | AR0000 | AR04 | 1,107.50 | | | Owner Cash Receipts | | |
| | 08/13/19 | AR0000 | AR04 | 406.37 | | | Owner Cash Receipts | | |
| | 08/14/19 | AR0000 | AR04 | 215.02 | | | Owner Cash Receipts | | |
| | 08/15/19 | AR0000 | AR04 | 52.40 | | | Owner Cash Receipts | | |
| | 08/16/19 | AR0000 | AR04 | 104.24 | | | Owner Cash Receipts | | |
| | 08/19/19 | AR0647 | AR-647 | 42.52 | | | Owner Cash Receipts | | |
| | 08/19/19 | AR0651 | AR-651 | 104.80 | | | Owner Cash Receipts | | |
| | 08/21/19 | AR0000 | AR04 | 37.70 | | | Owner Cash Receipts | | |
| | 08/22/19 | AR0000 | AR04 | 90.18 | | | Owner Cash Receipts | | |
| | 08/26/19 | AR0000 | AR04 | 117.92 | | | Owner Cash Receipts | | |
| | 08/27/19 | AR0000 | AR04 | 104.80 | | | Owner Cash Receipts | | |
| | 08/28/19 | AR0000 | AR04 | 37.70 | | | Owner Cash Receipts | | |
| | 08/29/19 | AR0000 | AR04 | 116.54 | | | Owner Cash Receipts | | |
| | 08/30/19 | AR0000 | AR04 | 109.06 | | | Owner Cash Receipts | | |
| | 08/31/19 | CR0000 | ADJUST | 1.95 | | | August Interest | | |
| | 08/31/19 | CR0000 | ADJUST | | 7.00 | | Bank Fees | | |
| | 09/03/19 | AR0000 | AR04 | 2,358.84 | | | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | 247.66 | | | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | 1,049.92 | | | Owner Cash Receipts | | |
| | 09/05/19 | AR0658 | AR-658 | 52.40 | | | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | 1,035.54 | | | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | 750.08 | | | Owner Cash Receipts | | |
| | 09/09/19 | AR0662 | AR-662 | 94.92 | | | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | 593.78 | | | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | 1,026.30 | | | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR04 | 141.94 | | | Owner Cash Receipts | | |
| | 09/13/19 | AR0000 | AR04 | 42.52 | | | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR04 | 283.17 | | | Owner Cash Receipts | | |
| | 09/17/19 | AR0000 | AR04 | 94.92 | | | Owner Cash Receipts | | |
| | 09/19/19 | AR0000 | AR04 | 118.94 | | | Owner Cash Receipts | | |
| | 09/20/19 | AR0000 | AR04 | 66.54 | | | Owner Cash Receipts | | |
| | 09/23/19 | AR0000 | AR04 | 207.28 | | | Owner Cash Receipts | | |
| | 09/24/19 | AR0000 | AR04 | 165.26 | | | Owner Cash Receipts | | |
| | 09/25/19 | AR0000 | AR04 | 308.68 | | | Owner Cash Receipts | | |
| | 09/26/19 | AR0000 | AR04 | 112.50 | | | Owner Cash Receipts | | |
| | 09/27/19 | AR0000 | AR04 | 185.48 | | | Owner Cash Receipts | | |
| | 09/30/19 | AP7986 | 1 | | 1,448.66 | | CAROUSEL DEVELOPMENT & | | ALAMANDA1 DESTRUCTIVE TES |
| | 09/30/19 | AR0000 | AR04 | 223.74 | | | Owner Cash Receipts | | |
| | 09/30/19 | CR0000 | ADJUST | | 3.00 | | Bank Fee | | |
| | 09/30/19 | CR0000 | ADJUST | 2.06 | | | September Interest | | |
| 10113-002 | | BB&T SA 2016 Bamboo | | 199,138.53 | 24,990.97 | 72.15 | | 24,918.82 | 224,057.35 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | AR0000 | AR04 | 247.17 | | Owner Cash Receipts | |

Date 10/18/19  Time:14:31:34      **Jade Winds Association, Inc**      Report #8217  Page: 18

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"       Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 07/02/19 | AR0000 | AR04 | | 508.19 | | Owner Cash Receipts | | |
| 07/03/19 | AR0000 | AR04 | | 2,853.63 | | Owner Cash Receipts | | |
| 07/05/19 | AR0000 | AR04 | | 458.88 | | Owner Cash Receipts | | |
| 07/08/19 | AR0000 | AR04 | | 1,663.75 | | Owner Cash Receipts | | |
| 07/09/19 | AR0000 | AR04 | | 745.33 | | Owner Cash Receipts | | |
| 07/09/19 | AR0606 | AR-606 | | 45.27 | | Owner Cash Receipts | | |
| 07/09/19 | AR0609 | AR-609 | | 80.30 | | Owner Cash Receipts | | |
| 07/10/19 | AR0000 | AR04 | | 528.60 | | Owner Cash Receipts | | |
| 07/11/19 | AR0000 | AR04 | | 191.49 | | Owner Cash Receipts | | |
| 07/12/19 | AR0000 | AR04 | | 100.95 | | Owner Cash Receipts | | |
| 07/16/19 | AR0000 | AR04 | | 40.15 | | Owner Cash Receipts | | |
| 07/18/19 | AR0000 | AR04 | | 50.67 | | Owner Cash Receipts | | |
| 07/18/19 | AR0619 | AR-619 | | 1,270.99 | | Owner Cash Receipts | | |
| 07/19/19 | AR0000 | AR04 | | 100.68 | | Owner Cash Receipts | | |
| 07/22/19 | AR0000 | AR04 | | 45.27 | | Owner Cash Receipts | | |
| 07/25/19 | AR0000 | AR04 | | 40.15 | | Owner Cash Receipts | | |
| 07/26/19 | AR0000 | AR04 | | 100.95 | | Owner Cash Receipts | | |
| 07/29/19 | AR0000 | AR04 | | 231.49 | | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR04 | | 200.00 | | Owner Cash Receipts | | |
| 07/31/19 | AR0000 | AR04 | | 297.73 | | Owner Cash Receipts | | |
| 07/31/19 | CR0000 | ADJUST | | | 6.00 | Bank Fee | | |
| 07/31/19 | CR0000 | ADJUST | | | 1.57 | July Interest | | |
| 08/01/19 | AR0000 | AR04 | | 70.61 | | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | 574.16 | | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | 1,824.24 | | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | 2,001.79 | | Owner Cash Receipts | | |
| 08/06/19 | AR0636 | AR-636 | | 40.15 | | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | | 538.69 | | Owner Cash Receipts | | |
| 08/07/19 | AR0639 | AR-639 | | 45.27 | | Owner Cash Receipts | | |
| 08/07/19 | AR0642 | AR-642 | | 40.15 | | Owner Cash Receipts | | |
| 08/08/19 | AR0000 | AR04 | | 136.81 | | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | | 165.72 | | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR07 | | | 40.15 | Payment Adjustment | | |
| 08/12/19 | AR0000 | AR04 | | 535.49 | | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | AR04 | | 130.42 | | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | | 45.27 | | Owner Cash Receipts | | |
| 08/21/19 | AR0652 | AR-652 | | 271.62 | | Owner Cash Receipts | | |
| 08/22/19 | AR0000 | AR04 | | 45.27 | | Owner Cash Receipts | | |
| 08/26/19 | AR0000 | AR04 | | 115.88 | | Owner Cash Receipts | | |
| 08/27/19 | AR0000 | AR04 | | 40.15 | | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | AR04 | | 171.56 | | Owner Cash Receipts | | |
| 08/29/19 | AR0000 | AR04 | | 186.37 | | Owner Cash Receipts | | |
| 08/30/19 | AR0000 | AR04 | | 212.31 | | Owner Cash Receipts | | |
| 08/31/19 | CR0000 | ADJUST | | | 19.00 | Bank Fees | | |
| 08/31/19 | CR0000 | ADJUST | | | 1.64 | August Interest | | |
| 09/03/19 | AR0000 | AR04 | | 1,617.05 | | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | 272.51 | | Owner Cash Receipts | | |

Date 10/18/19  Time:14:31:34             **Jade Winds Association, Inc**             Report #8217   Page: 19

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"             Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 09/05/19 | AR0000 | AR04 | 1,049.06 | | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | 146.22 | | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | 1,687.70 | | Owner Cash Receipts | | |
| | 09/09/19 | AR0664 | AR-664 | 125.57 | | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | 519.53 | | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | 342.40 | | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR04 | 90.54 | | Owner Cash Receipts | | |
| | 09/13/19 | AR0000 | AR04 | 167.04 | | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR04 | 45.27 | | Owner Cash Receipts | | |
| | 09/16/19 | AR0668 | AR-668 | 1,002.24 | | Owner Cash Receipts | | |
| | 09/17/19 | AR0000 | AR04 | 50.67 | | Owner Cash Receipts | | |
| | 09/20/19 | AR0000 | AR04 | 55.68 | | Owner Cash Receipts | | |
| | 09/23/19 | AR0000 | AR04 | 377.51 | | Owner Cash Receipts | | |
| | 09/26/19 | AR0000 | AR04 | 246.57 | | Owner Cash Receipts | | |
| | 09/30/19 | AR0000 | AR04 | 196.90 | | Owner Cash Receipts | | |
| | 09/30/19 | CR0000 | ADJUST | | 7.00 | Bank Fee | | |
| | 09/30/19 | CR0000 | ADJUST | 1.73 | | Sept. Interest | | |
| 10113-005 | | BB&T SA 2016 Easter Lilly | | 36,585.67 | 12,495.24 | 39,861.20 | 27,365.96CR | 9,219.71 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/03/19 | AR0000 | AR04 | 1,074.20 | | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | 760.79 | | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | 337.98 | | Owner Cash Receipts | |
| 07/09/19 | AR0000 | AR04 | 158.46 | | Owner Cash Receipts | |
| 07/10/19 | AR0000 | AR04 | 262.08 | | Owner Cash Receipts | |
| 07/11/19 | AR0000 | AR04 | 661.30 | | Owner Cash Receipts | |
| 07/12/19 | AR0000 | AR04 | 120.38 | | Owner Cash Receipts | |
| 07/16/19 | AR0000 | AR04 | 120.38 | | Owner Cash Receipts | |
| 07/24/19 | AR0000 | AR04 | 89.32 | | Owner Cash Receipts | |
| 07/26/19 | AR0000 | AR04 | 69.14 | | Owner Cash Receipts | |
| 07/29/19 | AR0000 | AR04 | 69.14 | | Owner Cash Receipts | |
| 07/30/19 | AR0000 | AR04 | 220.84 | | Owner Cash Receipts | |
| 07/31/19 | CR0000 | ADJUST | | 30.00 | Bank Fees | |
| 07/31/19 | CR0000 | ADJUST | .30 | | July Interest | |
| 08/01/19 | AR0000 | AR04 | 88.09 | | Owner Cash Receipts | |
| 08/02/19 | AR0000 | AR04 | 189.52 | | Owner Cash Receipts | |
| 08/05/19 | AR0000 | AR04 | 1,063.06 | | Owner Cash Receipts | |
| 08/06/19 | AR0000 | AR04 | 363.77 | | Owner Cash Receipts | |
| 08/07/19 | AR0000 | AR04 | 467.39 | | Owner Cash Receipts | |
| 08/08/19 | AR0000 | AR04 | 452.83 | | Owner Cash Receipts | |
| 08/09/19 | AR0000 | AR04 | 262.08 | | Owner Cash Receipts | |
| 08/12/19 | AR0000 | AR04 | 672.44 | | Owner Cash Receipts | |
| 08/14/19 | AR0000 | AR04 | 209.70 | | Owner Cash Receipts | |
| 08/15/19 | AP7627 | 20 | | 8,782.78 | GOZLAN ELECTRIC LLC | STAIRWELL FIXTURES |
| 08/15/19 | AP7627 | 21 | | 7,797.00 | GOZLAN ELECTRIC LLC | PHASE 2 PAYMENT |
| 08/26/19 | AR0000 | AR04 | 88.00 | | Owner Cash Receipts | |

Date 10/18/19  Time:14:31:34         **Jade Winds Association, Inc**         Report #8217   Page:
20

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"        Starting date: 07/01/19
Ending account #:  "Last"         Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|---|
| | 08/29/19 | AR0000 | AR04 | 100.46 | | | Owner Cash Receipts | | |
| | 08/31/19 | CR0000 | ADJUST | | 19.00 | | Bank Fees | | |
| | 08/31/19 | CR0000 | ADJUST | .27 | | | August Interest | | |
| | 08/31/19 | CR0000 | ADJUST | 69.14 | | | 8/22 Deposit Easter Lily | | |
| | 09/03/19 | AR0000 | AR04 | 805.62 | | | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | 482.92 | | | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | 479.76 | | | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | 642.53 | | | Owner Cash Receipts | | |
| | 09/06/19 | CR0000 | LS | | 7,797.00 | | Transfer to OP | | |
| | 09/06/19 | CR0000 | LS | | 7,797.00 | | Transfer to OP | | |
| | 09/09/19 | AR0000 | AR04 | 263.31 | | | Owner Cash Receipts | | |
| | 09/09/19 | AR0661 | AR-661 | 89.32 | | | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | 257.69 | | | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | 331.22 | | | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR04 | 330.08 | | | Owner Cash Receipts | | |
| | 09/19/19 | AR0000 | AR04 | 120.38 | | | Owner Cash Receipts | | |
| | 09/23/19 | AR0000 | AR04 | 620.75 | | | Owner Cash Receipts | | |
| | 09/30/19 | AP7985 | 22 | | 1,326.42 | | CAROUSEL DEVELOPMENT & | EATERLILY-STUCCO REPAIR | |
| | 09/30/19 | AP7985 | 23 | | 6,300.00 | | COLONIAL WINDOWS CORPORAT | Gates-Easter Lily | |
| | 09/30/19 | AR0000 | AR04 | 100.46 | | | Owner Cash Receipts | | |
| | 09/30/19 | CR0000 | ADJUST | | 12.00 | | Bank Fee | | |
| | 09/30/19 | CR0000 | ADJUST | .14 | | | Sept. Interest | | |
| 10114-000 | Plus Int'l Bank SA Constructio | | | 504.00 | .00 | .00 | | .00 | 504.00 |
| 10114-005 | Plus Int'l Bank SA Easter Lily | | | .00 | 69.14 | 69.14 | | .00 | .00 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 08/22/19 | AR0000 | AR04 | 69.14 | | Owner Cash Receipts | |
| | 08/31/19 | GJ0796 | LS | | 69.14 | Easter Lily Deposit | |

| 10115-000 | Due (to)/from Reserves | | | 757,931.14CR | 58,810.37 | 117,287.60 | | 58,477.23CR | 816,408.37CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | AP0099 | VH6447 | 1,596.24 | | JADE WINDS RESERVES | 07/2019 RESERVE |
| | 07/01/19 | AP0099 | VH6448 | 7,900.00 | | JADE WINDS RESERVES | 07/2019 RESERVE TRANSFER |
| | 07/01/19 | AP0099 | VH6449 | 8,359.00 | | JADE WINDS RESERVES | 07/2019 RESERVE TRANSFER |
| | 07/01/19 | AP0099 | VH6450 | 6,929.33 | | JADE WINDS RESERVES | 07/2019 RESERVE TRANSFER |
| | 07/01/19 | AP0099 | VH6451 | 4,537.33 | | JADE WINDS RESERVES | 07/2019 RESERVE TRANSFER |
| | 07/01/19 | RJ0011 | LS | | 29,321.90 | Reserve Transfer | |
| | 07/30/19 | AP0099 | CK101911 | | 1,596.24 | JADE WINDS RESERVES | PLVoid: Check #101911 |
| | 07/30/19 | AP0099 | CK101911 | | 7,900.00 | JADE WINDS RESERVES | PLVoid: Check #101911 |
| | 07/30/19 | AP0099 | CK101911 | | 8,359.00 | JADE WINDS RESERVES | PLVoid: Check #101911 |
| | 07/30/19 | AP0099 | CK101911 | | 4,537.33 | JADE WINDS RESERVES | PLVoid: Check #101911 |
| | 07/30/19 | AP0099 | CK101911 | | 6,929.33 | JADE WINDS RESERVES | PLVoid: Check #101911 |
| | 08/01/19 | AP0099 | VH6570 | 1,596.24 | | JADE WINDS RESERVES | 08/2019 RESERVE TRANSFER |
| | 08/01/19 | RJ0011 | LS | | 29,321.90 | Reserve Transfer | |

Date 10/18/19  Time:14:31:34               **Jade Winds Association, Inc**               Report #8217  Page:
21

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| | 09/01/19 | AP0099 | VH6713 | 7,900.00 | | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |
| | 09/01/19 | AP0099 | VH6714 | 6,929.33 | | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |
| | 09/01/19 | AP0099 | VH6715 | 4,537.33 | | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |
| | 09/01/19 | AP0099 | VH6716 | 6,929.33 | | JADE WINDS RESERVES | | 07/2019 RESERVE TRANSFER |
| | 09/01/19 | AP0099 | VH6717 | 1,596.24 | | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |
| | 09/01/19 | RJ0011 | LS | | 29,321.90 | Reserve Transfer | | |

| 10115-001 | Due (to)/from Reserves - Allam | .00 | 13,858.66 | .00 | 13,858.66 | 13,858.66 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 08/01/19 | AP0099 | VH6637 | 6,929.33 | | JADE WINDS RESERVES | 08/2019 RESERVE TRANSFER |
| 09/07/19 | AP0099 | VH6849 | 6,929.33 | | JADE WINDS RESERVES | Reserves Sept. |

| 10115-002 | Due (to)/from Reserves - Bambo | .00 | 13,611.99 | .00 | 13,611.99 | 13,611.99 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 08/01/19 | AP0099 | VH6639 | 4,537.33 | | JADE WINDS RESERVES | 08/2019 RESERVE TRANSFER |
| 09/01/19 | AP0099 | VH6869 | 4,537.33 | | JADE WINDS RESERVES | Bamboo |
| 09/07/19 | AP0099 | VH6849 | 4,537.33 | | JADE WINDS RESERVES | Reserves Sept. |

| 10115-003 | Due (to)/from Reserves - Camel | .00 | 32,977.00 | .00 | 32,977.00 | 32,977.00 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 08/01/19 | AP0099 | VH6628 | 7,900.00 | | JADE WINDS RESERVES | 08/2019 RESERVE TRANSFER |
| 09/01/19 | AP0099 | VH6712 | 8,359.00 | | JADE WINDS RESERVES | 09/2019 RESERVE TRANSFER |
| 09/01/19 | AP0099 | VH6868 | 8,359.00 | | JADE WINDS RESERVES | 7/19 CAMELA |
| 09/07/19 | AP0099 | VH6849 | 8,359.00 | | JADE WINDS RESERVES | Reserves Sept. |

| 10115-004 | Due (to)/from Reserves - Daisy | .00 | 24,159.00 | .00 | 24,159.00 | 24,159.00 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 08/01/19 | AP0099 | VH6638 | 8,359.00 | | JADE WINDS RESERVES | 08/2019 RESERVE TRANSFER |
| 09/01/19 | AP0099 | VH6871 | 7,900.00 | | JADE WINDS RESERVES | 07/2019 Daisy |
| 09/07/19 | AP0099 | VH6849 | 7,900.00 | | JADE WINDS RESERVES | Reserves Sept. |

| 10115-005 | Due (to)/from Reserves - Easte | .00 | 3,192.48 | .00 | 3,192.48 | 3,192.48 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 09/01/19 | AP0099 | VH6870 | 1,596.24 | | JADE WINDS RESERVES | 7/19 Easter Lily Reserves |
| 09/07/19 | AP0099 | VH6849 | 1,596.24 | | JADE WINDS RESERVES | Reserves Sept. |

| 10203-000 | Due (to) from Operating | .00 | .00 | .00 | .00 | .00 |
|---|---|---|---|---|---|---|

| 10405-000 | BB&T - Security Deposit | 1,502.37 | .03 | .00 | .03 | 1,502.40 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | CR0000 | ADJUST | .01 | | July Interest | |

Date 10/18/19  Time:14:31:34      **Jade Winds Association, Inc**      Report #8217   Page: 22

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"    Starting date: 07/01/19
Ending account #:  "Last"    Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| | 08/31/19 CR0000 ADJUST | .01 | | August Interest | | |
| | 09/30/19 CR0000 ADJUST | .01 | | Sept. Interest | | |
| 10605-001 | Plus Int'l Bank Reserve Allama | 41,577.37 | 20,791.27 | .00 | 20,791.27 | 62,368.64 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | CR0000 | ADJUST | 1.06 | | July Interest | |
| 08/31/19 | CR0000 | ADJUST | 1.13 | | August Interest | |
| 09/20/19 | AR0000 | 101959 | 6,929.33 | | RESERVES 08/2019 | |
| 09/20/19 | AR0000 | 101992 | 6,929.33 | | RESERVES 07/2019 | |
| 09/20/19 | AR0000 | 101997 | 6,929.33 | | RESERVES 09/2019 | |
| 09/30/19 | CR0000 | ADJUST | 1.09 | | Sept. Interest | |

| 10605-002 | Plus Int'l Bank Reserve Bamboo | 27,224.89 | 9,076.78 | .00 | 9,076.78 | 36,301.67 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | CR0000 | ADJUST | .69 | | July Interst | |
| 08/31/19 | CR0000 | ADJUST | .74 | | August Interest | |
| 09/20/19 | AR0000 | 101960 | 4,537.33 | | RESERVES 08/2019 | |
| 09/20/19 | AR0000 | 101996 | 4,537.33 | | RESERVES 09/2019 | |
| 09/30/19 | CR0000 | ADJUST | .69 | | Sept. Interest | |

| 10605-003 | Plus Int'l Bank Reserve Camill | 50,155.67 | 27,184.97 | .00 | 27,184.97 | 77,340.64 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | CR0000 | ADJUST | 1.28 | | July Interest | |
| 08/31/19 | CR0000 | ADJUST | 1.36 | | August Interest | |
| 09/20/19 | AR0000 | 101961 | 8,359.00 | | RESERVES 08/2019 | |
| 09/20/19 | AR0000 | 101995 | 8,359.00 | | RESERVES 09/2019 | |
| 09/23/19 | AR0000 | 15666 | 10,463.00 | | American Coastal Insuranc | |
| 09/30/19 | CR0000 | ADJUST | 1.33 | | Sept. Interest | |

| 10605-004 | Plus Int'l Bank Reserve Daisy | 47,401.58 | 15,803.69 | .00 | 15,803.69 | 63,205.27 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | CR0000 | ADJUST | 1.21 | | July Interest | |
| 08/31/19 | CR0000 | ADJUST | 1.29 | | August Interest | |
| 09/20/19 | AR0000 | 101962 | 7,900.00 | | RESERVES 08/2019 | |
| 09/20/19 | AR0000 | 101994 | 7,900.00 | | RESERVES 09/2019 | |
| 09/30/19 | CR0000 | ADJUST | 1.19 | | Sept. Interest | |

| 10610-000 | Due (to)/from Operating | 796,830.48 | 87,965.70 | 62,380.65 | 25,585.05 | 822,415.53 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0011 | LS | 29,321.90 | | Reserve Transfer | |
| 08/01/19 | RJ0011 | LS | 29,321.90 | | Reserve Transfer | |
| 09/01/19 | RJ0011 | LS | 29,321.90 | | Reserve Transfer | |

Date 10/18/19  Time:14:31:34          **Jade Winds Association, Inc**          Report #8217  Page: 23

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 09/20/19 | AR0000 | 101959 | | 6,929.33 | RESERVES 08/2019 | | |
| | 09/20/19 | AR0000 | 101960 | | 4,537.33 | RESERVES 08/2019 | | |
| | 09/20/19 | AR0000 | 101961 | | 8,359.00 | RESERVES 08/2019 | | |
| | 09/20/19 | AR0000 | 101962 | | 7,900.00 | RESERVES 08/2019 | | |
| | 09/20/19 | AR0000 | 101992 | | 6,929.33 | RESERVES 07/2019 | | |
| | 09/20/19 | AR0000 | 101994 | | 7,900.00 | RESERVES 09/2019 | | |
| | 09/20/19 | AR0000 | 101995 | | 8,359.00 | RESERVES 09/2019 | | |
| | 09/20/19 | AR0000 | 101996 | | 4,537.33 | RESERVES 09/2019 | | |
| | 09/20/19 | AR0000 | 101997 | | 6,929.33 | RESERVES 09/2019 | | |
| 10620-000 | | Due (to)/from S/A - General | | .00 | .00 | .00 | .00 | .00 |
| 10620-001 | | Due (to)/from S/A - Allamanda | | .00 | .00 | .00 | .00 | .00 |
| 10620-002 | | Due (to)/from S/A - Bamboo | | .00 | .00 | .00 | .00 | .00 |
| 10620-003 | | Due (to)/from S/A - Camellia | | .00 | .00 | .00 | .00 | .00 |
| 10620-004 | | Due (to)/from S/A - Daisy | | .00 | .00 | .00 | .00 | .00 |
| 10620-005 | | Due (to)/from S/A- Easter Lily | | .00 | .00 | .00 | .00 | .00 |
| 11000-000 | | Assessments Receivable | | 444,312.20 | 17,291.47 | 68,189.10 | 50,897.63CR | 393,414.57 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/02/19 | AR0000 | AR04 | | 150.00 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 781.72 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 55.68 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 125.00 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 115.00 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 107.00 | Owner Cash Receipts | |
| 07/09/19 | AR0000 | AR04 | | 125.00 | Owner Cash Receipts | |
| 07/09/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | |
| 07/09/19 | AR0000 | AR07 | 40.00 | | Payment Adjustment | |
| 07/09/19 | AR0605 | AR-605 | | 25.00 | Owner Cash Receipts | |
| 07/10/19 | AR0000 | AR04 | | 550.00 | Owner Cash Receipts | |
| 07/11/19 | AR0000 | AR04 | | 50.00 | Owner Cash Receipts | |
| 07/12/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | |
| 07/12/19 | AR0000 | AR06 | 58.81 | | Owner Expense Adjust. | |
| 07/12/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| 07/12/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | |
| 07/12/19 | AR0000 | AR06 | 380.97 | | Owner Expense Adjust. | |
| 07/12/19 | AR0000 | AR06 | 94.71 | | Owner Expense Adjust. | |
| 07/12/19 | AR0000 | AR06 | 335.95 | | Owner Expense Adjust. | |
| 07/15/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217   Page: 24

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 07/15/19 | AR0000 | AR06 | | | 200.00 | Owner Expense Adjust. | | |
| 07/15/19 | AR0616 | AR-616 | | | 1,370.44 | Owner Cash Receipts | | |
| 07/16/19 | AR0000 | AR02 | 3,800.00 | | | Apply Late Fees | | |
| 07/16/19 | AR0000 | AR04 | | | 25.00 | Owner Cash Receipts | | |
| 07/16/19 | AR0000 | AR07 | 40.00 | | | Payment Adjustment | | |
| 07/17/19 | AR0000 | AR04 | | | 125.00 | Owner Cash Receipts | | |
| 07/18/19 | AR0000 | AR04 | | | 150.00 | Owner Cash Receipts | | |
| 07/18/19 | AR0000 | AR06 | | 39,482.28 | | Owner Expense Adjust. | | |
| 07/18/19 | AR0000 | AR06 | | | 1,344.00 | Owner Expense Adjust. | | |
| 07/18/19 | AR0000 | AR06 | 1,344.00 | | | Owner Expense Adjust. | | |
| 07/18/19 | AR0000 | AR06 | 678.85 | | | Owner Expense Adjust. | | |
| 07/19/19 | AR0000 | AR04 | | | 150.00 | Owner Cash Receipts | | |
| 07/22/19 | AR0000 | AR04 | | | 125.00 | Owner Cash Receipts | | |
| 07/22/19 | AR0625 | AR-625 | | | 25.00 | Owner Cash Receipts | | |
| 07/22/19 | AR0626 | AR-626 | | | 25.00 | Owner Cash Receipts | | |
| 07/23/19 | AR0000 | AR04 | | | 150.00 | Owner Cash Receipts | | |
| 07/24/19 | AR0000 | AR04 | | | 25.00 | Owner Cash Receipts | | |
| 07/25/19 | AR0000 | AR04 | | | 25.00 | Owner Cash Receipts | | |
| 07/26/19 | AR0000 | AR04 | | | 25.00 | Owner Cash Receipts | | |
| 07/29/19 | AR0000 | AR04 | | | 25.00 | Owner Cash Receipts | | |
| 07/29/19 | AR0629 | AR-629 | | | 50.00 | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR04 | | | 199.27 | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR04 | | | 25.00 | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR04 | | | 25.00 | Owner Cash Receipts | | |
| 07/31/19 | AR0000 | AR04 | | | 50.00 | Owner Cash Receipts | | |
| 07/31/19 | AR0000 | AR06 | | | 25.00 | Owner Expense Adjust. | | |
| 07/31/19 | AR0630 | AR-630 | | | 75.00 | Owner Cash Receipts | | |
| 07/31/19 | GJ0784 | LS | | | 40.00 | A/R Balance Adjustment | | |
| 08/01/19 | AR0000 | AR04 | | | 125.00 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | | 125.00 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | | 25.00 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | 896.72 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | 55.68 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR06 | 726.00 | | | Owner Expense Adjust. | | |
| 08/05/19 | AR0635 | AR-635 | | | 1,804.85 | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | | 200.00 | Owner Cash Receipts | | |
| 08/06/19 | AR0638 | AR-638 | | | 50.00 | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | | | 175.00 | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | | | 25.00 | Owner Cash Receipts | | |
| 08/08/19 | AR0000 | AR04 | | | 75.00 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | | | 125.00 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR06 | | | 25.00 | Owner Expense Adjust. | | |
| 08/09/19 | AR0000 | AR07 | 40.00 | | | Payment Adjustment | | |
| 08/09/19 | AR0000 | AR07 | 40.00 | | | Payment Adjustment | | |
| 08/09/19 | AR0000 | AR08 | | | 65.73 | Prepaid Application | | |
| 08/12/19 | AR0000 | AR04 | | | 100.00 | Owner Cash Receipts | | |
| 08/12/19 | AR0000 | AR06 | | | 50.00 | Owner Expense Adjust. | | |

Date 10/18/19  Time:14:31:34                **Jade Winds Association, Inc**                Report #8217   Page: 25

## G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"             Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 08/12/19 | AR0000 | AR06 | 50.00 | | Owner Expense Adjust. | | |
| 08/12/19 | AR0000 | AR07 | 40.00 | | Payment Adjustment | | |
| 08/12/19 | AR0645 | AR-645 | | 50.00 | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | | 50.00 | Owner Cash Receipts | | |
| 08/15/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |
| 08/15/19 | AR0000 | AR07 | 40.00 | | Payment Adjustment | | |
| 08/19/19 | AR0648 | AR-648 | | 25.00 | Owner Cash Receipts | | |
| 08/19/19 | AR0649 | AR-649 | | 65.00 | Owner Cash Receipts | | |
| 08/20/19 | AR0000 | AR02 | 3,175.00 | | Apply Late Fees | | |
| 08/20/19 | AR0000 | AR04 | | 125.00 | Owner Cash Receipts | | |
| 08/21/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |
| 08/21/19 | AR0653 | AR-653 | | 25.00 | Owner Cash Receipts | | |
| 08/22/19 | AR0000 | AR04 | | 75.00 | Owner Cash Receipts | | |
| 08/23/19 | AR0000 | AR04 | | 150.00 | Owner Cash Receipts | | |
| 08/26/19 | AR0000 | AR04 | | 50.00 | Owner Cash Receipts | | |
| 08/27/19 | AR0000 | AR04 | | 100.00 | Owner Cash Receipts | | |
| 08/27/19 | AR0654 | AR-654 | | 25.00 | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | | |
| 08/28/19 | AR0000 | AR06 | 576.19 | | Owner Expense Adjust. | | |
| 08/28/19 | AR0000 | AR06 | 126.26 | | Owner Expense Adjust. | | |
| 08/28/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | | |
| 08/28/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | | |
| 08/28/19 | AR0000 | AR06 | 75.00 | | Owner Expense Adjust. | | |
| 08/28/19 | AR0000 | AR06 | | 75.00 | Owner Expense Adjust. | | |
| 08/28/19 | AR0000 | AR06 | 75.00 | | Owner Expense Adjust. | | |
| 08/28/19 | AR0000 | AR06 | | 50.00 | Owner Expense Adjust. | | |
| 08/29/19 | AR0000 | AR04 | | 75.00 | Owner Cash Receipts | | |
| 08/29/19 | AR0656 | AR-656 | | 6,730.53 | Owner Cash Receipts | | |
| 08/30/19 | AR0000 | AR06 | | 3,850.47 | Owner Expense Adjust. | | |
| 09/03/19 | AR0000 | AR04 | | 475.00 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | 50.00 | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR04 | | 255.00 | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR07 | 40.00 | | Payment Adjustment | | |
| 09/05/19 | AR0000 | AR07 | 25.00 | | Payment Adjustment | | |
| 09/05/19 | AR0000 | AR07 | 40.00 | | Payment Adjustment | | |
| 09/06/19 | AR0000 | AR04 | | 175.00 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR04 | | 100.00 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | | |
| 09/09/19 | AR0000 | AR07 | 40.00 | | Payment Adjustment | | |
| 09/10/19 | AR0000 | AR04 | | 150.00 | Owner Cash Receipts | | |
| 09/11/19 | AR0000 | AR04 | | 140.00 | Owner Cash Receipts | | |
| 09/11/19 | AR0665 | AR-665 | | 25.00 | Owner Cash Receipts | | |
| 09/12/19 | AR0000 | AR02 | 4,800.00 | | Apply Late Fees | | |
| 09/12/19 | AR0000 | AR04 | | 690.00 | Owner Cash Receipts | | |
| 09/12/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page: 26

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 09/12/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR06 | 210.45 | | Owner Expense Adjust. | | |
| | 09/12/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | | |
| | 09/13/19 | AR0000 | AR04 | | 125.00 | Owner Cash Receipts | | |
| | 09/13/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |
| | 09/13/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR04 | | 250.00 | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |
| | 09/16/19 | AR0667 | AR-667 | | 550.45 | Owner Cash Receipts | | |
| | 09/17/19 | AR0000 | AR04 | | 100.00 | Owner Cash Receipts | | |
| | 09/17/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | | |
| | 09/18/19 | AR0000 | AR04 | | 190.00 | Owner Cash Receipts | | |
| | 09/18/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | | |
| | 09/18/19 | AR0000 | AR06 | 89.59 | | Owner Expense Adjust. | | |
| | 09/18/19 | AR0000 | AR06 | 135.40 | | Owner Expense Adjust. | | |
| | 09/18/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | | |
| | 09/18/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | | |
| | 09/19/19 | AR0000 | AR04 | | 125.00 | Owner Cash Receipts | | |
| | 09/19/19 | AR0670 | AR-670 | | 549.99 | Owner Cash Receipts | | |
| | 09/20/19 | AR0000 | AR04 | | 75.00 | Owner Cash Receipts | | |
| | 09/23/19 | AR0000 | AR04 | | 75.00 | Owner Cash Receipts | | |
| | 09/23/19 | AR0672 | AR-672 | | 1,225.00 | Owner Cash Receipts | | |
| | 09/24/19 | AR0000 | AR04 | | 50.00 | Owner Cash Receipts | | |
| | 09/24/19 | AR0000 | AR08 | | 25.00 | Prepaid Application | | |
| | 09/25/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |
| | 09/26/19 | AR0000 | AR04 | | 50.00 | Owner Cash Receipts | | |
| | 09/26/19 | AR0000 | AR06 | 99.29 | | Owner Expense Adjust. | | |
| | 09/26/19 | AR0675 | AR-675 | | 599.29 | Owner Cash Receipts | | |
| | 09/27/19 | AR0000 | AR04 | | 200.00 | Owner Cash Receipts | | |
| | 09/30/19 | AR0000 | AR04 | | 50.00 | Owner Cash Receipts | | |
| 11000-001 | Assessments Receivable - Allam | | | 96,938.28 | 259,680.17 | 254,461.26 | 5,218.91 | 102,157.19 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AR0000 | AR01 | 86,002.08 | | Apply Assmt/Opt Charges | |
| 07/01/19 | AR0000 | AR04 | | 1.10 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 3,615.54 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 320.14 | Owner Cash Receipts | |
| 07/02/19 | AR0604 | AR-604 | | 533.11 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 25,664.57 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 328.79 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 1,848.16 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 5,498.88 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 52.40 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 545.68 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 1,839.66 | Owner Cash Receipts | |

Date 10/18/19  Time:14:31:34

# Jade Winds Association, Inc

Report #8217   Page: 27

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"             Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 07/08/19 | AR0000 | AR04 | | | 827.39 | Owner Cash Receipts | | |
| 07/09/19 | AR0000 | AR04 | | | 4,358.46 | Owner Cash Receipts | | |
| 07/09/19 | AR0000 | AR04 | | | 48.00 | Owner Cash Receipts | | |
| 07/09/19 | AR0000 | AR04 | | | 367.99 | Owner Cash Receipts | | |
| 07/09/19 | AR0605 | AR-605 | | | 126.74 | Owner Cash Receipts | | |
| 07/09/19 | AR0607 | AR-607 | | | 1,246.19 | Owner Cash Receipts | | |
| 07/10/19 | AR0000 | AR04 | | | 4,780.57 | Owner Cash Receipts | | |
| 07/10/19 | AR0000 | AR04 | | | 894.67 | Owner Cash Receipts | | |
| 07/10/19 | AR0611 | AR-611 | | | 1,221.62 | Owner Cash Receipts | | |
| 07/11/19 | AR0000 | AR04 | | | 5,487.32 | Owner Cash Receipts | | |
| 07/11/19 | AR0000 | AR04 | | | 528.47 | Owner Cash Receipts | | |
| 07/12/19 | AR0000 | AR04 | | | 1,605.65 | Owner Cash Receipts | | |
| 07/12/19 | AR0000 | AR04 | | | 153.98 | Owner Cash Receipts | | |
| 07/15/19 | AR0000 | AR04 | | | 172.27 | Owner Cash Receipts | | |
| 07/15/19 | AR0616 | AR-616 | | | 2,017.89 | Owner Cash Receipts | | |
| 07/15/19 | AR0617 | AR-617 | | | 366.55 | Owner Cash Receipts | | |
| 07/16/19 | AR0000 | AR04 | | | 2,022.30 | Owner Cash Receipts | | |
| 07/16/19 | AR0000 | AR04 | | | 196.80 | Owner Cash Receipts | | |
| 07/18/19 | AR0000 | AR06 | | | 16,836.24 | Owner Expense Adjust. | | |
| 07/18/19 | AR0000 | AR06 | | | 626.59 | Owner Expense Adjust. | | |
| 07/18/19 | AR0000 | AR06 | | 626.59 | | Owner Expense Adjust. | | |
| 07/18/19 | AR0621 | AR-621 | | | 328.79 | Owner Cash Receipts | | |
| 07/19/19 | AR0000 | AR04 | | | 266.09 | Owner Cash Receipts | | |
| 07/19/19 | AR0000 | AR04 | | | 37.70 | Owner Cash Receipts | | |
| 07/22/19 | AR0000 | AR04 | | | 299.03 | Owner Cash Receipts | | |
| 07/22/19 | AR0000 | AR04 | | | 42.52 | Owner Cash Receipts | | |
| 07/23/19 | AR0000 | AR04 | | | 6.26 | Owner Cash Receipts | | |
| 07/24/19 | AR0627 | AR-627 | | | 888.22 | Owner Cash Receipts | | |
| 07/25/19 | AR0000 | AR04 | | | 42.52 | Owner Cash Receipts | | |
| 07/29/19 | AR0000 | AR04 | | | 75.11 | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR04 | | | 526.17 | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR04 | | | 2.40 | Owner Cash Receipts | | |
| 07/31/19 | GJ0784 | LS | | | 12,221.38 | A/R Balance Adjustment | | |
| 08/01/19 | AR0000 | AR01 | | 86,002.08 | | Apply Assmt/Opt Charges | | |
| 08/01/19 | AR0000 | AR04 | | | 1,990.40 | Owner Cash Receipts | | |
| 08/01/19 | AR0000 | AR04 | | | 141.33 | Owner Cash Receipts | | |
| 08/01/19 | AR0633 | AR-633 | | | 444.11 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | | 3,636.51 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | | 346.84 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | 27,639.83 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | 52.40 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | 2,155.67 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR06 | | | 48.21 | Owner Expense Adjust. | | |
| 08/05/19 | AR0000 | AR06 | | 48.21 | | Owner Expense Adjust. | | |
| 08/05/19 | AR0635 | AR-635 | | | 21.32 | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | | 4,213.81 | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | | 329.09 | Owner Cash Receipts | | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page:
                                                                                                                 28

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"             Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 08/07/19 | AR0000 | AR04 | | | 4,261.59 | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | | | 48.00 | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | | | 458.45 | Owner Cash Receipts | | |
| 08/07/19 | AR0643 | AR-643 | | | 4.90 | Owner Cash Receipts | | |
| 08/07/19 | AR0644 | AR-644 | | | 853.97 | Owner Cash Receipts | | |
| 08/08/19 | AR0000 | AR04 | | | 3,211.25 | Owner Cash Receipts | | |
| 08/08/19 | AR0000 | AR04 | | | 1,104.30 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | | | 1,657.70 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | | | 560.05 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR07 | | 555.02 | | Payment Adjustment | | |
| 08/09/19 | AR0000 | AR08 | | | 3,004.49 | Prepaid Application | | |
| 08/12/19 | AR0000 | AR04 | | | 5,647.45 | Owner Cash Receipts | | |
| 08/12/19 | AR0000 | AR04 | | | 982.83 | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | AR04 | | | 2,040.43 | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | AR04 | | | 266.06 | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | | | 907.64 | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | | | 118.94 | Owner Cash Receipts | | |
| 08/15/19 | AR0000 | AR04 | | | 366.95 | Owner Cash Receipts | | |
| 08/16/19 | AR0000 | AR04 | | | 685.75 | Owner Cash Receipts | | |
| 08/16/19 | AR0000 | AR04 | | | 41.54 | Owner Cash Receipts | | |
| 08/16/19 | AR0000 | AR04 | | | 42.52 | Owner Cash Receipts | | |
| 08/19/19 | AR0648 | AR-648 | | | 366.55 | Owner Cash Receipts | | |
| 08/19/19 | AR0649 | AR-649 | | | 1,332.33 | Owner Cash Receipts | | |
| 08/19/19 | AR0650 | AR-650 | | | 444.11 | Owner Cash Receipts | | |
| 08/21/19 | AR0000 | AR04 | | | 266.09 | Owner Cash Receipts | | |
| 08/21/19 | AR0000 | AR04 | | | 37.70 | Owner Cash Receipts | | |
| 08/22/19 | AR0000 | AR04 | | | 241.09 | Owner Cash Receipts | | |
| 08/22/19 | AR0000 | AR04 | | | 37.78 | Owner Cash Receipts | | |
| 08/23/19 | AR0000 | AR04 | | | 325.00 | Owner Cash Receipts | | |
| 08/26/19 | AR0000 | AR04 | | | 42.52 | Owner Cash Receipts | | |
| 08/27/19 | AR0000 | AR04 | | | 289.31 | Owner Cash Receipts | | |
| 08/27/19 | AR0000 | AR04 | | | 104.80 | Owner Cash Receipts | | |
| 08/27/19 | AR0654 | AR-654 | | | 419.11 | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | AR04 | | | 31.26 | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | AR06 | | 444.11 | | Owner Expense Adjust. | | |
| 08/28/19 | AR0000 | AR06 | | | 444.11 | Owner Expense Adjust. | | |
| 08/29/19 | AR0000 | AR04 | | | 813.09 | Owner Cash Receipts | | |
| 08/29/19 | AR0000 | AR04 | | | 50.00 | Owner Cash Receipts | | |
| 08/29/19 | AR0656 | AR-656 | | | 1,803.80 | Owner Cash Receipts | | |
| 09/01/19 | AR0000 | AR01 | | 86,002.08 | | Apply Assmt/Opt Charges | | |
| 09/01/19 | AR0000 | AR08 | | | 16,194.90 | Prepaid Application | | |
| 09/03/19 | AR0000 | AR04 | | | 23,801.98 | Owner Cash Receipts | | |
| 09/03/19 | AR0000 | AR04 | | | 328.79 | Owner Cash Receipts | | |
| 09/03/19 | AR0000 | AR04 | | | 1,702.06 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | | 2,590.64 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | | 152.74 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | | 52.40 | Owner Cash Receipts | | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page:
                                                                                                              29

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--|---------------|----------|----------|------------|-------------|
| | 09/05/19 | AR0000 | AR04 | 5,357.30 | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | 49.00 | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | 677.41 | Owner Cash Receipts | | |
| | 09/05/19 | AR0658 | AR-658 | 1.52 | Owner Cash Receipts | | |
| | 09/05/19 | AR0659 | AR-659 | 442.59 | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | 4,891.26 | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | 868.35 | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | 6,164.69 | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | 620.35 | Owner Cash Receipts | | |
| | 09/09/19 | AR0660 | AR-660 | 810.63 | Owner Cash Receipts | | |
| | 09/09/19 | AR0662 | AR-662 | .03 | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | 3,880.54 | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | 393.02 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | 3,925.41 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | 746.35 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR06 | 178.80 | Owner Expense Adjust. | | |
| | 09/12/19 | AR0000 | AR04 | 990.97 | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR04 | 141.94 | Owner Cash Receipts | | |
| | 09/13/19 | AR0000 | AR04 | 1,043.66 | Owner Cash Receipts | | |
| | 09/13/19 | AR0000 | AR04 | 42.52 | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR04 | 147.32 | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR04 | 299.03 | Owner Cash Receipts | | |
| | 09/17/19 | AR0000 | AR04 | 690.74 | Owner Cash Receipts | | |
| | 09/17/19 | AR0000 | AR04 | 94.92 | Owner Cash Receipts | | |
| | 09/17/19 | AR0000 | AR06 | 346.51 | Owner Expense Adjust. | | |
| | 09/19/19 | AR0000 | AR04 | 830.70 | Owner Cash Receipts | | |
| | 09/19/19 | AR0000 | AR04 | 118.94 | Owner Cash Receipts | | |
| | 09/23/19 | AR0000 | AR04 | 720.43 | Owner Cash Receipts | | |
| | 09/23/19 | AR0000 | AR04 | 93.82 | Owner Cash Receipts | | |
| | 09/23/19 | AR0672 | AR-672 | 733.10 | Owner Cash Receipts | | |
| | 09/24/19 | AR0000 | AR04 | 291.09 | Owner Cash Receipts | | |
| | 09/24/19 | AR0000 | AR04 | 37.70 | Owner Cash Receipts | | |
| | 09/25/19 | AR0000 | AR04 | 555.02 | Owner Cash Receipts | | |
| | 09/25/19 | AR0000 | AR04 | 42.52 | Owner Cash Receipts | | |
| | 09/26/19 | AR0000 | AR04 | 25.00 | Owner Cash Receipts | | |
| | 09/27/19 | AR0000 | AR04 | 64.00 | Owner Cash Receipts | | |
| | 09/30/19 | AR0000 | AR04 | 75.16 | Owner Cash Receipts | | |
| | 09/30/19 | AR0000 | AR04 | 42.52 | Owner Cash Receipts | | |
| 11000-002 | Assessments Receivable - Bambo | | 107,478.68 | 173,661.22 | 180,045.27 | 6,384.05CR | 101,094.63 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | AR0000 | AR01 | 57,388.04 | | Apply Assmt/Opt Charges | |
| 07/01/19 | AR0000 | AR04 | | 1,614.96 | Owner Cash Receipts | |
| 07/01/19 | AR0000 | AR04 | | 45.27 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 2,558.46 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 232.21 | Owner Cash Receipts | |

Date 10/18/19  Time:14:31:34      **Jade Winds Association, Inc**      Report #8217   Page:
30

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:   "Last"      Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 07/03/19 | AR0000 | AR04 | | | 16,682.59 | Owner Cash Receipts | | |
| 07/03/19 | AR0000 | AR04 | | | 2,399.60 | Owner Cash Receipts | | |
| 07/05/19 | AR0000 | AR04 | | | 3,310.15 | Owner Cash Receipts | | |
| 07/05/19 | AR0000 | AR04 | | | 412.65 | Owner Cash Receipts | | |
| 07/08/19 | AR0000 | AR04 | | | 3,498.42 | Owner Cash Receipts | | |
| 07/08/19 | AR0000 | AR04 | | | 1,183.73 | Owner Cash Receipts | | |
| 07/08/19 | AR0000 | AR08 | | | 402.51 | Prepaid Application | | |
| 07/09/19 | AR0000 | AR04 | | | 2,334.24 | Owner Cash Receipts | | |
| 07/09/19 | AR0000 | AR04 | | | 323.18 | Owner Cash Receipts | | |
| 07/09/19 | AR0605 | AR-605 | | | 352.42 | Owner Cash Receipts | | |
| 07/09/19 | AR0607 | AR-607 | | | 677.04 | Owner Cash Receipts | | |
| 07/10/19 | AR0000 | AR04 | | | 3,367.37 | Owner Cash Receipts | | |
| 07/10/19 | AR0000 | AR04 | | | 292.04 | Owner Cash Receipts | | |
| 07/11/19 | AR0000 | AR04 | | | 1,936.25 | Owner Cash Receipts | | |
| 07/11/19 | AR0000 | AR04 | | | 55.00 | Owner Cash Receipts | | |
| 07/11/19 | AR0000 | AR04 | | | 100.71 | Owner Cash Receipts | | |
| 07/12/19 | AR0000 | AR04 | | | 1,133.36 | Owner Cash Receipts | | |
| 07/12/19 | AR0000 | AR04 | | | 100.95 | Owner Cash Receipts | | |
| 07/12/19 | AR0000 | AR04 | | | 127.74 | Owner Cash Receipts | | |
| 07/12/19 | AR0000 | AR06 | | 667.86 | | Owner Expense Adjust. | | |
| 07/12/19 | AR0000 | AR08 | | | 140.04 | Prepaid Application | | |
| 07/15/19 | AR0000 | AR04 | | | 338.52 | Owner Cash Receipts | | |
| 07/15/19 | AR0616 | AR-616 | | | 7,909.40 | Owner Cash Receipts | | |
| 07/16/19 | AR0000 | AR04 | | | 298.37 | Owner Cash Receipts | | |
| 07/16/19 | AR0000 | AR04 | | | 40.15 | Owner Cash Receipts | | |
| 07/18/19 | AR0000 | AR04 | | | 403.63 | Owner Cash Receipts | | |
| 07/18/19 | AR0000 | AR04 | | | 37.14 | Owner Cash Receipts | | |
| 07/19/19 | AR0000 | AR04 | | | 324.44 | Owner Cash Receipts | | |
| 07/19/19 | AR0000 | AR04 | | | 45.00 | Owner Cash Receipts | | |
| 07/25/19 | AR0000 | AR04 | | | 19.96 | Owner Cash Receipts | | |
| 07/26/19 | AR0000 | AR04 | | | 401.04 | Owner Cash Receipts | | |
| 07/26/19 | AR0000 | AR04 | | | 55.68 | Owner Cash Receipts | | |
| 07/29/19 | AR0000 | AR04 | | | 403.19 | Owner Cash Receipts | | |
| 07/29/19 | AR0000 | AR04 | | | 45.00 | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR04 | | | 175.00 | Owner Cash Receipts | | |
| 07/31/19 | AR0000 | AR04 | | | 19.96 | Owner Cash Receipts | | |
| 07/31/19 | GJ0784 | LS | | | 5,733.16 | A/R Balance Adjustment | | |
| 08/01/19 | AR0000 | AR01 | | 57,388.04 | | Apply Assmt/Opt Charges | | |
| 08/01/19 | AR0000 | AR04 | | | 1,278.39 | Owner Cash Receipts | | |
| 08/01/19 | AR0000 | AR04 | | | 70.61 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | | 3,705.18 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | | 386.75 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | 17,074.85 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | 1,611.87 | Owner Cash Receipts | | |
| 08/05/19 | AR0635 | AR-635 | | | 1,140.66 | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | | 5,793.88 | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | | 1,709.52 | Owner Cash Receipts | | |

**Date 10/18/19  Time:14:31:34**

## Jade Winds Association, Inc

Report #8217   Page:
31

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 08/06/19 | AR0638 | AR-638 | | 338.52 | Owner Cash Receipts | | |
| | 08/07/19 | AR0000 | AR04 | | 2,236.85 | Owner Cash Receipts | | |
| | 08/07/19 | AR0000 | AR04 | | 504.71 | Owner Cash Receipts | | |
| | 08/07/19 | AR0640 | AR-640 | | 377.42 | Owner Cash Receipts | | |
| | 08/07/19 | AR0644 | AR-644 | | 338.33 | Owner Cash Receipts | | |
| | 08/08/19 | AR0000 | AR04 | | 997.24 | Owner Cash Receipts | | |
| | 08/08/19 | AR0000 | AR04 | | 136.29 | Owner Cash Receipts | | |
| | 08/09/19 | AR0000 | AR04 | | 1,202.35 | Owner Cash Receipts | | |
| | 08/09/19 | AR0000 | AR04 | | 165.72 | Owner Cash Receipts | | |
| | 08/09/19 | AR0000 | AR07 | 40.15 | | Payment Adjustment | | |
| | 08/09/19 | AR0000 | AR08 | | 3,178.19 | Prepaid Application | | |
| | 08/12/19 | AR0000 | AR04 | | 3,679.34 | Owner Cash Receipts | | |
| | 08/12/19 | AR0000 | AR04 | | 55.00 | Owner Cash Receipts | | |
| | 08/12/19 | AR0000 | AR04 | | 471.25 | Owner Cash Receipts | | |
| | 08/13/19 | AR0000 | AR04 | | 666.97 | Owner Cash Receipts | | |
| | 08/13/19 | AR0000 | AR04 | | 88.05 | Owner Cash Receipts | | |
| | 08/14/19 | AR0000 | AR04 | | 1,026.94 | Owner Cash Receipts | | |
| | 08/14/19 | AR0000 | AR04 | | 45.27 | Owner Cash Receipts | | |
| | 08/15/19 | AR0000 | AR07 | 401.04 | | Payment Adjustment | | |
| | 08/21/19 | AR0653 | AR-653 | | 755.02 | Owner Cash Receipts | | |
| | 08/27/19 | AR0000 | AR04 | | 19.96 | Owner Cash Receipts | | |
| | 08/28/19 | AR0000 | AR04 | | .41 | Owner Cash Receipts | | |
| | 08/28/19 | AR0000 | AR06 | .24 | | Owner Expense Adjust. | | |
| | 08/29/19 | AR0000 | AR04 | | 401.04 | Owner Cash Receipts | | |
| | 08/29/19 | AR0000 | AR04 | | 75.64 | Owner Cash Receipts | | |
| | 08/30/19 | AR0000 | AR04 | | 1.52 | Owner Cash Receipts | | |
| | 08/30/19 | AR0000 | AR06 | | 17,152.12 | Owner Expense Adjust. | | |
| | 08/31/19 | AR0000 | AR08 | | .24 | Prepaid Application | | |
| | 09/01/19 | AR0000 | AR01 | 57,388.04 | | Apply Assmt/Opt Charges | | |
| | 09/01/19 | AR0000 | AR08 | | 10,938.85 | Prepaid Application | | |
| | 09/03/19 | AR0000 | AR04 | | 13,864.28 | Owner Cash Receipts | | |
| | 09/03/19 | AR0000 | AR04 | | 1,275.45 | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | | 2,113.97 | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | | 201.24 | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | | 7,679.90 | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | | 771.84 | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | | 2,456.67 | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | | 115.15 | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | | 917.81 | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | | 2,533.41 | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR08 | | 690.26 | Prepaid Application | | |
| | 09/09/19 | AR0660 | AR-660 | | 1,055.85 | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | | 2,896.09 | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | | 313.66 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | | 3,146.15 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | | 55.00 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | | 251.86 | Owner Cash Receipts | | |

Date 10/18/19  Time:14:31:34        **Jade Winds Association, Inc**        Report #8217  Page: 32

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"     Starting date: 07/01/19
Ending account #:  "Last"      Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| | 09/12/19 | AR0000 | AR04 | | 614.48 | Owner Cash Receipts | |
| | 09/12/19 | AR0000 | AR04 | | 90.54 | Owner Cash Receipts | |
| | 09/12/19 | AR0000 | AR06 | | 387.81 | Owner Expense Adjust. | |
| | 09/12/19 | AR0000 | AR06 | 387.81 | | Owner Expense Adjust. | |
| | 09/13/19 | AR0000 | AR04 | | 142.04 | Owner Cash Receipts | |
| | 09/16/19 | AR0000 | AR04 | | 374.94 | Owner Cash Receipts | |
| | 09/16/19 | AR0667 | AR-667 | | 55.44 | Owner Cash Receipts | |
| | 09/17/19 | AR0000 | AR04 | | 358.19 | Owner Cash Receipts | |
| | 09/17/19 | AR0000 | AR04 | | 50.67 | Owner Cash Receipts | |
| | 09/20/19 | AR0000 | AR04 | | 401.04 | Owner Cash Receipts | |
| | 09/20/19 | AR0000 | AR04 | | 55.68 | Owner Cash Receipts | |
| | 09/26/19 | AR0000 | AR04 | | 19.96 | Owner Cash Receipts | |
| | 09/30/19 | AR0000 | AR04 | | .41 | Owner Cash Receipts | |

| 11000-003 | Assessments Receivable - Camel | | 96,426.91 | 347,678.35 | 359,393.04 | 11,714.69CR | 84,712.22 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | AR0000 | AR01 | 111,709.20 | | Apply Assmt/Opt Charges | |
| | 07/01/19 | AR0000 | AR04 | | 762.80 | Owner Cash Receipts | |
| | 07/01/19 | AR0000 | AR04 | | 354.28 | Owner Cash Receipts | |
| | 07/02/19 | AR0000 | AR04 | | 4,335.52 | Owner Cash Receipts | |
| | 07/02/19 | AR0000 | AR04 | | 2,061.06 | Owner Cash Receipts | |
| | 07/03/19 | AR0000 | AR04 | | 26,455.09 | Owner Cash Receipts | |
| | 07/03/19 | AR0000 | AR04 | | 385.12 | Owner Cash Receipts | |
| | 07/03/19 | AR0000 | AR04 | | 10,289.26 | Owner Cash Receipts | |
| | 07/05/19 | AR0000 | AR04 | | 6,856.97 | Owner Cash Receipts | |
| | 07/05/19 | AR0000 | AR04 | | 127.74 | Owner Cash Receipts | |
| | 07/05/19 | AR0000 | AR04 | | 2,687.38 | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR04 | | 5,095.43 | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR04 | | 642.86 | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR04 | | 1,009.13 | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR06 | | 19.24 | Owner Expense Adjust. | |
| | 07/08/19 | AR0000 | AR06 | 19.24 | | Owner Expense Adjust. | |
| | 07/08/19 | AR0000 | AR06 | | 1,411.26 | Owner Expense Adjust. | |
| | 07/08/19 | AR0000 | AR08 | | 12,429.02 | Prepaid Application | |
| | 07/09/19 | AR0000 | AR04 | | 7,146.66 | Owner Cash Receipts | |
| | 07/09/19 | AR0000 | AR04 | | 3,009.73 | Owner Cash Receipts | |
| | 07/09/19 | AR0607 | AR-607 | | 2,098.47 | Owner Cash Receipts | |
| | 07/10/19 | AR0000 | AR04 | | 6,075.03 | Owner Cash Receipts | |
| | 07/10/19 | AR0000 | AR04 | | 1,869.83 | Owner Cash Receipts | |
| | 07/10/19 | AR0611 | AR-611 | | 400.08 | Owner Cash Receipts | |
| | 07/11/19 | AR0000 | AR04 | | 1,397.37 | Owner Cash Receipts | |
| | 07/11/19 | AR0000 | AR04 | | 157.44 | Owner Cash Receipts | |
| | 07/11/19 | AR0000 | AR04 | | 255.48 | Owner Cash Receipts | |
| | 07/11/19 | AR0000 | AR06 | | 485.42 | Owner Expense Adjust. | |
| | 07/11/19 | AR0000 | AR06 | 485.42 | | Owner Expense Adjust. | |
| | 07/11/19 | AR0000 | AR08 | | 485.42 | Prepaid Application | |

**Date** 10/18/19  **Time:** 14:31:34

**Jade Winds Association, Inc**

Report #8217  **Page:** 33

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 07/12/19 | AR0000 | AR04 | | | 2,041.01 | Owner Cash Receipts | |
| | 07/12/19 | AR0000 | AR04 | | | 780.04 | Owner Cash Receipts | |
| | 07/12/19 | AR0000 | AR06 | | | 667.86 | Owner Expense Adjust. | |
| | 07/12/19 | AR0000 | AR06 | | | 552.82 | Owner Expense Adjust. | |
| | 07/12/19 | AR0000 | AR06 | 552.82 | | | Owner Expense Adjust. | |
| | 07/12/19 | AR0000 | AR06 | 793.16 | | | Owner Expense Adjust. | |
| | 07/12/19 | AR0000 | AR06 | | | 793.16 | Owner Expense Adjust. | |
| | 07/12/19 | AR0000 | AR08 | | | 552.82 | Prepaid Application | |
| | 07/15/19 | AR0000 | AR04 | | | 1,284.17 | Owner Cash Receipts | |
| | 07/15/19 | AR0000 | AR04 | | | 525.46 | Owner Cash Receipts | |
| | 07/15/19 | AR0615 | AR-615 | | | 935.50 | Owner Cash Receipts | |
| | 07/15/19 | AR0616 | AR-616 | | | 4,095.31 | Owner Cash Receipts | |
| | 07/16/19 | AR0000 | AR04 | | | 1,584.26 | Owner Cash Receipts | |
| | 07/16/19 | AR0000 | AR04 | | | 713.34 | Owner Cash Receipts | |
| | 07/17/19 | AR0000 | AR04 | | | 253.88 | Owner Cash Receipts | |
| | 07/17/19 | AR0000 | AR04 | | | 131.24 | Owner Cash Receipts | |
| | 07/18/19 | AR0000 | AR04 | | | 302.98 | Owner Cash Receipts | |
| | 07/18/19 | AR0000 | AR04 | | | 157.44 | Owner Cash Receipts | |
| | 07/18/19 | AR0622 | AR-622 | | | 391.76 | Owner Cash Receipts | |
| | 07/22/19 | AR0000 | AR04 | | | 838.10 | Owner Cash Receipts | |
| | 07/23/19 | AR0000 | AR04 | | | 1,588.34 | Owner Cash Receipts | |
| | 07/23/19 | AR0000 | AR04 | | | 255.48 | Owner Cash Receipts | |
| | 07/24/19 | AR0000 | AR04 | | | 56.62 | Owner Cash Receipts | |
| | 07/25/19 | AR0000 | AR04 | | | 96.84 | Owner Cash Receipts | |
| | 07/26/19 | AR0000 | AR04 | | | 69.49 | Owner Cash Receipts | |
| | 07/29/19 | AR0000 | AR04 | | | .92 | Owner Cash Receipts | |
| | 07/29/19 | AR0629 | AR-629 | | | 820.24 | Owner Cash Receipts | |
| | 07/30/19 | AR0000 | AR04 | | | 1,308.52 | Owner Cash Receipts | |
| | 07/30/19 | AR0000 | AR04 | | | 386.48 | Owner Cash Receipts | |
| | 07/30/19 | AR0000 | AR06 | | | 388.81 | Owner Expense Adjust. | |
| | 07/30/19 | AR0000 | AR06 | 340.00 | | | Owner Expense Adjust. | |
| | 07/30/19 | AR0000 | AR06 | 48.81 | | | Owner Expense Adjust. | |
| | 07/30/19 | AR0000 | AR08 | | | 340.00 | Prepaid Application | |
| | 07/31/19 | AR0000 | AR04 | | | 392.55 | Owner Cash Receipts | |
| | 07/31/19 | AR0630 | AR-630 | | | 488.71 | Owner Cash Receipts | |
| | 08/01/19 | AR0000 | AR01 | 111,709.20 | | | Apply Assmt/Opt Charges | |
| | 08/01/19 | AR0000 | AR04 | | | 2,924.98 | Owner Cash Receipts | |
| | 08/01/19 | AR0000 | AR04 | | | 1,012.98 | Owner Cash Receipts | |
| | 08/02/19 | AR0000 | AR04 | | | 5,163.82 | Owner Cash Receipts | |
| | 08/02/19 | AR0000 | AR04 | | | 1,941.75 | Owner Cash Receipts | |
| | 08/05/19 | AR0000 | AR04 | | | 25,170.68 | Owner Cash Receipts | |
| | 08/05/19 | AR0000 | AR04 | | | 9,826.92 | Owner Cash Receipts | |
| | 08/06/19 | AR0000 | AR04 | | | 8,004.43 | Owner Cash Receipts | |
| | 08/06/19 | AR0000 | AR04 | | | 1,025.12 | Owner Cash Receipts | |
| | 08/06/19 | AR0000 | AR04 | | | 3,128.84 | Owner Cash Receipts | |
| | 08/07/19 | AR0000 | AR04 | | | 5,506.07 | Owner Cash Receipts | |
| | 08/07/19 | AR0000 | AR04 | | | 127.74 | Owner Cash Receipts | |

Date 10/18/19  Time:14:31:34 **Jade Winds Association, Inc** Report #8217   Page: 34

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 08/07/19 | AR0000 | AR04 | | 2,090.42 | Owner Cash Receipts | | |
| | 08/07/19 | AR0644 | AR-644 | | 724.70 | Owner Cash Receipts | | |
| | 08/08/19 | AR0000 | AR04 | | 3,400.66 | Owner Cash Receipts | | |
| | 08/08/19 | AR0000 | AR04 | | 1,828.41 | Owner Cash Receipts | | |
| | 08/09/19 | AR0000 | AR04 | | 5,312.65 | Owner Cash Receipts | | |
| | 08/09/19 | AR0000 | AR04 | | 157.44 | Owner Cash Receipts | | |
| | 08/09/19 | AR0000 | AR04 | | 1,453.26 | Owner Cash Receipts | | |
| | 08/09/19 | AR0000 | AR06 | | 48.81 | Owner Expense Adjust. | | |
| | 08/09/19 | AR0000 | AR08 | | 15,122.74 | Prepaid Application | | |
| | 08/12/19 | AR0000 | AR04 | | 2,813.00 | Owner Cash Receipts | | |
| | 08/12/19 | AR0000 | AR04 | | 648.04 | Owner Cash Receipts | | |
| | 08/12/19 | AR0000 | AR06 | | 8,667.64 | Owner Expense Adjust. | | |
| | 08/12/19 | AR0000 | AR07 | 272.34 | | Payment Adjustment | | |
| | 08/12/19 | AR0000 | AR07 | 127.74 | | Payment Adjustment | | |
| | 08/12/19 | AR0645 | AR-645 | | 2,589.82 | Owner Cash Receipts | | |
| | 08/13/19 | AR0000 | AR04 | | 1,687.52 | Owner Cash Receipts | | |
| | 08/13/19 | AR0000 | AR04 | | 503.68 | Owner Cash Receipts | | |
| | 08/14/19 | AR0000 | AR04 | | 1,649.24 | Owner Cash Receipts | | |
| | 08/14/19 | AR0000 | AR04 | | 573.86 | Owner Cash Receipts | | |
| | 08/15/19 | AR0000 | AR04 | | 253.88 | Owner Cash Receipts | | |
| | 08/15/19 | AR0000 | AR04 | | 131.24 | Owner Cash Receipts | | |
| | 08/16/19 | AR0000 | AR04 | | 915.53 | Owner Cash Receipts | | |
| | 08/16/19 | AR0000 | AR04 | | 416.55 | Owner Cash Receipts | | |
| | 08/19/19 | AR0000 | AR04 | | 7.04 | Owner Cash Receipts | | |
| | 08/19/19 | AR0000 | AR04 | | 50.00 | Owner Cash Receipts | | |
| | 08/20/19 | AR0000 | AR04 | | 525.32 | Owner Cash Receipts | | |
| | 08/20/19 | AR0000 | AR04 | | 310.20 | Owner Cash Receipts | | |
| | 08/20/19 | AR0000 | AR06 | 7,000.00 | | Owner Expense Adjust. | | |
| | 08/22/19 | AR0000 | AR04 | | 325.01 | Owner Cash Receipts | | |
| | 08/23/19 | AR0000 | AR04 | | 454.88 | Owner Cash Receipts | | |
| | 08/27/19 | AR0000 | AR04 | | 222.34 | Owner Cash Receipts | | |
| | 08/27/19 | AR0000 | AR04 | | 127.74 | Owner Cash Receipts | | |
| | 08/28/19 | AR0000 | AR04 | | 224.96 | Owner Cash Receipts | | |
| | 08/28/19 | AR0000 | AR06 | .12 | | Owner Expense Adjust. | | |
| | 08/28/19 | AR0000 | AR06 | 1,456.26 | | Owner Expense Adjust. | | |
| | 08/28/19 | AR0000 | AR06 | | 1,128.28 | Owner Expense Adjust. | | |
| | 08/29/19 | AR0000 | AR04 | | 265.06 | Owner Cash Receipts | | |
| | 08/29/19 | AR0656 | AR-656 | | 2,794.64 | Owner Cash Receipts | | |
| | 08/31/19 | AR0000 | AR08 | | 1,229.29 | Prepaid Application | | |
| | 09/01/19 | AR0000 | AR01 | 111,709.20 | | Apply Assmt/Opt Charges | | |
| | 09/01/19 | AR0000 | AR08 | | 20,226.63 | Prepaid Application | | |
| | 09/03/19 | AR0000 | AR04 | | 23,611.82 | Owner Cash Receipts | | |
| | 09/03/19 | AR0000 | AR04 | | 7,076.20 | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | | 3,193.94 | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | | 1,773.92 | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | | 7,124.85 | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | | 998.28 | Owner Cash Receipts | | |

**Date 10/18/19  Time:14:31:34**                    **Jade Winds Association, Inc**                    Report #8217   Page: 35

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 09/05/19 | AR0000 | AR04 | | 2,218.36 | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | | 4,920.69 | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | | 157.44 | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | | 1,662.07 | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | | 7,751.23 | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | | 2,712.13 | Owner Cash Receipts | | |
| | 09/09/19 | AR0660 | AR-660 | | 724.70 | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | | 4,718.20 | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | | 1,519.41 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | | 3,855.56 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | | 157.44 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | | 1,237.86 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR06 | 1,001.94 | | Owner Expense Adjust. | | |
| | 09/11/19 | AR0000 | AR08 | | 1,001.94 | Prepaid Application | | |
| | 09/11/19 | AR0665 | AR-665 | | 1,108.84 | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR04 | | 1,167.75 | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR04 | | 830.54 | Owner Cash Receipts | | |
| | 09/13/19 | AR0000 | AR04 | | 235.52 | Owner Cash Receipts | | |
| | 09/13/19 | AR0000 | AR04 | | 131.24 | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR04 | | 1,465.40 | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR04 | | 544.16 | Owner Cash Receipts | | |
| | 09/16/19 | AR0667 | AR-667 | | 820.24 | Owner Cash Receipts | | |
| | 09/17/19 | AR0000 | AR04 | | 307.61 | Owner Cash Receipts | | |
| | 09/18/19 | AR0000 | AR04 | | 938.62 | Owner Cash Receipts | | |
| | 09/18/19 | AR0000 | AR04 | | 427.74 | Owner Cash Receipts | | |
| | 09/18/19 | AR0000 | AR06 | 452.90 | | Owner Expense Adjust. | | |
| | 09/18/19 | AR0000 | AR06 | | 452.90 | Owner Expense Adjust. | | |
| | 09/19/19 | AR0000 | AR04 | | 537.67 | Owner Cash Receipts | | |
| | 09/19/19 | AR0000 | AR04 | | 195.30 | Owner Cash Receipts | | |
| | 09/19/19 | AR0670 | AR-670 | | 3,769.11 | Owner Cash Receipts | | |
| | 09/20/19 | AR0000 | AR04 | | 515.48 | Owner Cash Receipts | | |
| | 09/20/19 | AR0000 | AR04 | | 258.00 | Owner Cash Receipts | | |
| | 09/23/19 | AR0000 | AR04 | | 231.62 | Owner Cash Receipts | | |
| | 09/23/19 | AR0672 | AR-672 | | 2,024.43 | Owner Cash Receipts | | |
| | 09/24/19 | AR0000 | AR04 | | 273.26 | Owner Cash Receipts | | |
| | 09/24/19 | AR0000 | AR04 | | 127.74 | Owner Cash Receipts | | |
| | 09/26/19 | AR0000 | AR04 | | 375.08 | Owner Cash Receipts | | |
| | 09/26/19 | AR0000 | AR04 | | 127.74 | Owner Cash Receipts | | |
| | 09/27/19 | AR0000 | AR04 | | 1,562.84 | Owner Cash Receipts | | |
| | 09/27/19 | AR0000 | AR04 | | 307.36 | Owner Cash Receipts | | |
| | 09/30/19 | AR0000 | AR04 | | 429.86 | Owner Cash Receipts | | |
| 11000-004 | Assessments Receivable - Daisy | | | 132,305.28 | 305,152.25 | 320,605.37 | 15,453.12CR | 116,852.16 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AR0000 | AR01 | 100,551.84 | | Apply Assmt/Opt Charges | |
| 07/01/19 | AR0000 | AR04 | | 771.55 | Owner Cash Receipts | |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217   Page: 36

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"       Starting date: 07/01/19
Ending account #:  "Last"          Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 07/01/19 | AR0000 | AR04 | | 615.90 | Owner Cash Receipts | | |
| | 07/02/19 | AR0000 | AR04 | | 3,789.58 | Owner Cash Receipts | | |
| | 07/02/19 | AR0000 | AR04 | | 2,846.11 | Owner Cash Receipts | | |
| | 07/02/19 | AR0604 | AR-604 | | 427.05 | Owner Cash Receipts | | |
| | 07/03/19 | AR0000 | AR04 | | 17,344.69 | Owner Cash Receipts | | |
| | 07/03/19 | AR0000 | AR04 | | 209.34 | Owner Cash Receipts | | |
| | 07/03/19 | AR0000 | AR04 | | 10,941.80 | Owner Cash Receipts | | |
| | 07/05/19 | AR0000 | AR04 | | 4,516.27 | Owner Cash Receipts | | |
| | 07/05/19 | AR0000 | AR04 | | 2,953.76 | Owner Cash Receipts | | |
| | 07/08/19 | AR0000 | AR04 | | 5,682.17 | Owner Cash Receipts | | |
| | 07/08/19 | AR0000 | AR04 | | 3,433.20 | Owner Cash Receipts | | |
| | 07/08/19 | AR0000 | AR08 | | 10,299.42 | Prepaid Application | | |
| | 07/09/19 | AR0000 | AR04 | | 5,451.14 | Owner Cash Receipts | | |
| | 07/09/19 | AR0000 | AR04 | | 3,745.38 | Owner Cash Receipts | | |
| | 07/10/19 | AR0000 | AR04 | | 4,346.90 | Owner Cash Receipts | | |
| | 07/10/19 | AR0000 | AR04 | | 2,322.50 | Owner Cash Receipts | | |
| | 07/10/19 | AR0613 | AR-613 | | 153.02 | Owner Cash Receipts | | |
| | 07/11/19 | AR0000 | AR04 | | 3,181.12 | Owner Cash Receipts | | |
| | 07/11/19 | AR0000 | AR04 | | 2,903.27 | Owner Cash Receipts | | |
| | 07/12/19 | AR0000 | AR04 | | 1,332.78 | Owner Cash Receipts | | |
| | 07/12/19 | AR0000 | AR04 | | 685.30 | Owner Cash Receipts | | |
| | 07/15/19 | AR0000 | AR04 | | 688.46 | Owner Cash Receipts | | |
| | 07/15/19 | AR0000 | AR04 | | 365.59 | Owner Cash Receipts | | |
| | 07/15/19 | AR0616 | AR-616 | | 1,203.25 | Owner Cash Receipts | | |
| | 07/16/19 | AR0000 | AR04 | | 276.57 | Owner Cash Receipts | | |
| | 07/16/19 | AR0000 | AR04 | | 153.02 | Owner Cash Receipts | | |
| | 07/16/19 | AR0000 | AR07 | 238.46 | | Payment Adjustment | | |
| | 07/17/19 | AR0000 | AR04 | | 415.31 | Owner Cash Receipts | | |
| | 07/17/19 | AR0000 | AR04 | | 239.46 | Owner Cash Receipts | | |
| | 07/18/19 | AR0000 | AR04 | | 633.50 | Owner Cash Receipts | | |
| | 07/18/19 | AR0000 | AR04 | | 342.85 | Owner Cash Receipts | | |
| | 07/19/19 | AR0000 | AR04 | | 1,079.38 | Owner Cash Receipts | | |
| | 07/22/19 | AR0000 | AR04 | | 336.47 | Owner Cash Receipts | | |
| | 07/22/19 | AR0000 | AR04 | | 157.21 | Owner Cash Receipts | | |
| | 07/22/19 | AR0624 | AR-624 | | 655.42 | Owner Cash Receipts | | |
| | 07/22/19 | AR0626 | AR-626 | | 908.95 | Owner Cash Receipts | | |
| | 07/23/19 | AR0000 | AR04 | | 533.35 | Owner Cash Receipts | | |
| | 07/23/19 | AR0000 | AR04 | | 214.00 | Owner Cash Receipts | | |
| | 07/25/19 | AR0000 | AR04 | | 238.09 | Owner Cash Receipts | | |
| | 07/25/19 | AR0000 | AR04 | | 188.59 | Owner Cash Receipts | | |
| | 07/29/19 | AR0000 | AR04 | | 427.05 | Owner Cash Receipts | | |
| | 07/30/19 | AR0000 | AR04 | | 75.00 | Owner Cash Receipts | | |
| | 07/30/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |
| | 07/31/19 | AR0000 | AR04 | | 336.52 | Owner Cash Receipts | | |
| | 07/31/19 | AR0000 | AR04 | | 47.45 | Owner Cash Receipts | | |
| | 07/31/19 | AR0630 | AR-630 | | 296.17 | Owner Cash Receipts | | |
| | 07/31/19 | AR0632 | AR-632 | | 427.05 | Owner Cash Receipts | | |

Date 10/18/19  Time:14:31:34 | **Jade Winds Association, Inc** | Report #8217  Page: 37

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"     Starting date: 07/01/19
Ending account #:  "Last"        Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 08/01/19 | AR0000 | AR01 | 100,551.84 | | Apply Assmt/Opt Charges | | |
| 08/01/19 | AR0000 | AR04 | | 1,720.07 | Owner Cash Receipts | | |
| 08/01/19 | AR0000 | AR04 | | 1,093.97 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | 2,846.22 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | 1,461.32 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | 18,338.73 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | 187.64 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | 11,376.34 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR06 | 1,285.00 | | Owner Expense Adjust. | | |
| 08/05/19 | AR0635 | AR-635 | | 8,031.52 | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | 6,024.72 | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | 4,490.19 | Owner Cash Receipts | | |
| 08/06/19 | AR0638 | AR-638 | | 615.64 | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | | 6,530.81 | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | | 4,208.79 | Owner Cash Receipts | | |
| 08/08/19 | AR0000 | AR04 | | 2,182.96 | Owner Cash Receipts | | |
| 08/08/19 | AR0000 | AR04 | | 1,865.64 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | | 1,403.16 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | | 1,236.96 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR08 | | 14,637.01 | Prepaid Application | | |
| 08/12/19 | AR0000 | AR04 | | 4,588.12 | Owner Cash Receipts | | |
| 08/12/19 | AR0000 | AR04 | | 2,736.83 | Owner Cash Receipts | | |
| 08/12/19 | AR0000 | AR06 | | 722.94 | Owner Expense Adjust. | | |
| 08/12/19 | AR0000 | AR06 | 722.94 | | Owner Expense Adjust. | | |
| 08/12/19 | AR0645 | AR-645 | | 1,304.41 | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | AR04 | | 1,060.99 | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | AR04 | | 565.60 | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | | 813.95 | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | | 320.33 | Owner Cash Receipts | | |
| 08/15/19 | AR0000 | AR04 | | 427.12 | Owner Cash Receipts | | |
| 08/16/19 | AR0000 | AR04 | | 238.46 | Owner Cash Receipts | | |
| 08/16/19 | AR0000 | AR04 | | 188.59 | Owner Cash Receipts | | |
| 08/16/19 | AR0000 | AR08 | | 153.02 | Prepaid Application | | |
| 08/19/19 | AR0000 | AR04 | | 500.00 | Owner Cash Receipts | | |
| 08/19/19 | AR0000 | AR04 | | 254.00 | Owner Cash Receipts | | |
| 08/19/19 | AR0648 | AR-648 | | 705.42 | Owner Cash Receipts | | |
| 08/20/19 | AR0000 | AR04 | | 268.89 | Owner Cash Receipts | | |
| 08/20/19 | AR0000 | AR04 | | 240.00 | Owner Cash Receipts | | |
| 08/21/19 | AR0000 | AR04 | | 19.12 | Owner Cash Receipts | | |
| 08/23/19 | AR0000 | AR04 | | 918.54 | Owner Cash Receipts | | |
| 08/23/19 | AR0000 | AR04 | | 157.21 | Owner Cash Receipts | | |
| 08/26/19 | AR0000 | AR04 | | 146.63 | Owner Cash Receipts | | |
| 08/26/19 | AR0000 | AR04 | | 127.00 | Owner Cash Receipts | | |
| 08/27/19 | AR0000 | AR04 | | 47.14 | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | AR06 | .59 | | Owner Expense Adjust. | | |
| 08/29/19 | AR0000 | AR04 | | 319.35 | Owner Cash Receipts | | |
| 08/29/19 | AR0000 | AR04 | | 239.00 | Owner Cash Receipts | | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217  Page: 38

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 08/29/19 | AR0656 | AR-656 | | 4,945.02 | Owner Cash Receipts | | |
| | 08/30/19 | AR0000 | AR04 | | .78 | Owner Cash Receipts | | |
| | 09/01/19 | AR0000 | AR01 | 100,551.84 | | Apply Assmt/Opt Charges | | |
| | 09/01/19 | AR0000 | AR08 | | 17,424.86 | Prepaid Application | | |
| | 09/03/19 | AR0000 | AR04 | | 15,538.93 | Owner Cash Receipts | | |
| | 09/03/19 | AR0000 | AR04 | | 8,397.08 | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | | 2,934.02 | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | | 1,882.81 | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | | 6,860.98 | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | | 176.62 | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | | 3,921.63 | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR07 | 213.46 | | Payment Adjustment | | |
| | 09/05/19 | AR0000 | AR07 | 238.46 | | Payment Adjustment | | |
| | 09/05/19 | AR0659 | AR-659 | | 1,744.86 | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | | 5,074.44 | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | | 2,078.21 | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | | 3,701.45 | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | | 1,560.39 | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR07 | 426.31 | | Payment Adjustment | | |
| | 09/10/19 | AR0000 | AR04 | | 5,354.79 | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | | 3,310.32 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | | 3,365.86 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | | 3,071.65 | Owner Cash Receipts | | |
| | 09/11/19 | AR0665 | AR-665 | | 170.06 | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR04 | | 2,218.54 | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR04 | | 1,247.16 | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | | |
| | 09/13/19 | AR0000 | AR04 | | 328.38 | Owner Cash Receipts | | |
| | 09/13/19 | AR0000 | AR04 | | 164.00 | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR04 | | 654.55 | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR04 | | 309.21 | Owner Cash Receipts | | |
| | 09/16/19 | AR0667 | AR-667 | | 3,836.60 | Owner Cash Receipts | | |
| | 09/17/19 | AR0000 | AR04 | | 617.00 | Owner Cash Receipts | | |
| | 09/17/19 | AR0000 | AR06 | 371.51 | | Owner Expense Adjust. | | |
| | 09/17/19 | AR0000 | AR08 | | 371.51 | Prepaid Application | | |
| | 09/18/19 | AR0000 | AR04 | | 721.99 | Owner Cash Receipts | | |
| | 09/18/19 | AR0000 | AR04 | | 188.59 | Owner Cash Receipts | | |
| | 09/19/19 | AR0670 | AR-670 | | 4,809.92 | Owner Cash Receipts | | |
| | 09/23/19 | AR0000 | AR04 | | 294.61 | Owner Cash Receipts | | |
| | 09/23/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |
| | 09/23/19 | AR0000 | AR08 | | 24.40 | Prepaid Application | | |
| | 09/24/19 | AR0000 | AR04 | | 238.46 | Owner Cash Receipts | | |
| | 09/24/19 | AR0000 | AR04 | | 188.59 | Owner Cash Receipts | | |
| | 09/26/19 | AR0000 | AR04 | | 451.67 | Owner Cash Receipts | | |
| | 09/26/19 | AR0673 | AR-673 | | 24.08 | Owner Cash Receipts | | |
| | 09/26/19 | AR0675 | AR-675 | | 7,029.83 | Owner Cash Receipts | | |
| | 09/27/19 | AR0000 | AR04 | | 830.23 | Owner Cash Receipts | | |

**Date 10/18/19  Time:14:31:34**                    **Jade Winds Association, Inc**                    Report #8217   Page:
                                                                                                                                                                   39

### G E N E R A L  L E D G E R  T R I A L  B A L A N C E

Starting account #: "First"            Starting date: 07/01/19
Ending account #:  "Last"              Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---|---------------|----------|----------|------------|-------------|
| | 09/27/19 | AR0000 | AR04 | 502.06 | Owner Cash Receipts | | |
| | 09/30/19 | AR0000 | AR04 | 361.47 | Owner Cash Receipts | | |
| | 09/30/19 | AR0000 | AR04 | 97.45 | Owner Cash Receipts | | |

| 11000-005 | Assessments Receivable - Easte | | 24,908.72 | 68,798.18 | 68,492.50 | 305.68 | 25,214.40 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/01/19 | AR0000 | AR01 | 22,892.60 | | Apply Assmt/Opt Charges | |
| | 07/02/19 | AR0000 | AR04 | | 824.15 | Owner Cash Receipts | |
| | 07/02/19 | AR0604 | AR-604 | | 379.77 | Owner Cash Receipts | |
| | 07/03/19 | AR0000 | AR04 | | 4,333.78 | Owner Cash Receipts | |
| | 07/03/19 | AR0000 | AR04 | | 1,074.20 | Owner Cash Receipts | |
| | 07/05/19 | AR0000 | AR04 | | 2,715.19 | Owner Cash Receipts | |
| | 07/05/19 | AR0000 | AR04 | | 760.79 | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR04 | | 661.02 | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR04 | | 177.60 | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR08 | | 2,443.99 | Prepaid Application | |
| | 07/09/19 | AR0000 | AR04 | | 1,200.88 | Owner Cash Receipts | |
| | 07/09/19 | AR0000 | AR04 | | 156.73 | Owner Cash Receipts | |
| | 07/09/19 | AR0607 | AR-607 | | 89.31 | Owner Cash Receipts | |
| | 07/10/19 | AR0000 | AR04 | | 994.53 | Owner Cash Receipts | |
| | 07/10/19 | AR0000 | AR04 | | 191.68 | Owner Cash Receipts | |
| | 07/11/19 | AR0000 | AR04 | | 2,201.85 | Owner Cash Receipts | |
| | 07/11/19 | AR0000 | AR04 | | 439.99 | Owner Cash Receipts | |
| | 07/15/19 | AR0616 | AR-616 | | 3,818.61 | Owner Cash Receipts | |
| | 07/16/19 | AR0000 | AR04 | | 498.99 | Owner Cash Receipts | |
| | 07/17/19 | AR0000 | AR04 | | 475.37 | Owner Cash Receipts | |
| | 07/24/19 | AR0000 | AR04 | | 268.43 | Owner Cash Receipts | |
| | 07/24/19 | AR0000 | AR04 | | 89.32 | Owner Cash Receipts | |
| | 07/24/19 | AR0627 | AR-627 | | 750.00 | Owner Cash Receipts | |
| | 07/29/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | |
| | 07/30/19 | AR0000 | AR04 | | 50.00 | Owner Cash Receipts | |
| | 08/01/19 | AR0000 | AR01 | 22,892.60 | | Apply Assmt/Opt Charges | |
| | 08/01/19 | AR0000 | AR04 | | 286.91 | Owner Cash Receipts | |
| | 08/01/19 | AR0000 | AR04 | | 88.09 | Owner Cash Receipts | |
| | 08/02/19 | AR0000 | AR04 | | 1,341.04 | Owner Cash Receipts | |
| | 08/02/19 | AR0000 | AR04 | | 189.52 | Owner Cash Receipts | |
| | 08/05/19 | AR0000 | AR04 | | 5,166.36 | Owner Cash Receipts | |
| | 08/05/19 | AR0000 | AR04 | | 1,063.06 | Owner Cash Receipts | |
| | 08/06/19 | AR0000 | AR04 | | 1,244.25 | Owner Cash Receipts | |
| | 08/06/19 | AR0000 | AR04 | | 294.63 | Owner Cash Receipts | |
| | 08/06/19 | AR0638 | AR-638 | | 502.88 | Owner Cash Receipts | |
| | 08/07/19 | AR0000 | AR04 | | 1,486.23 | Owner Cash Receipts | |
| | 08/07/19 | AR0000 | AR04 | | 398.25 | Owner Cash Receipts | |
| | 08/07/19 | AR0640 | AR-640 | | 89.32 | Owner Cash Receipts | |
| | 08/08/19 | AR0000 | AR04 | | 2,227.14 | Owner Cash Receipts | |
| | 08/08/19 | AR0000 | AR04 | | 439.41 | Owner Cash Receipts | |

Date 10/18/19  Time:14:31:34          **Jade Winds Association, Inc**        Report #8217  **Page:**
40

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"      Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 08/09/19 | AR0000 | AR04 | | 1,132.56 | Owner Cash Receipts | | |
| | 08/09/19 | AR0000 | AR04 | | 260.35 | Owner Cash Receipts | | |
| | 08/09/19 | AR0000 | AR08 | | 2,171.99 | Prepaid Application | | |
| | 08/12/19 | AR0000 | AR04 | | 2,549.94 | Owner Cash Receipts | | |
| | 08/12/19 | AR0000 | AR04 | | 565.78 | Owner Cash Receipts | | |
| | 08/14/19 | AR0000 | AR04 | | 788.07 | Owner Cash Receipts | | |
| | 08/14/19 | AR0000 | AR04 | | 89.32 | Owner Cash Receipts | | |
| | 08/26/19 | AR0000 | AR04 | | 286.91 | Owner Cash Receipts | | |
| | 08/26/19 | AR0000 | AR04 | | 88.00 | Owner Cash Receipts | | |
| | 09/01/19 | AR0000 | AR01 | 22,892.60 | | Apply Assmt/Opt Charges | | |
| | 09/01/19 | AR0000 | AR08 | | 2,927.88 | Prepaid Application | | |
| | 09/03/19 | AR0000 | AR04 | | 3,859.66 | Owner Cash Receipts | | |
| | 09/03/19 | AR0000 | AR04 | | 554.20 | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | | 1,483.68 | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | | 301.85 | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | | 1,345.71 | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | | 416.45 | Owner Cash Receipts | | |
| | 09/05/19 | AR0659 | AR-659 | | 375.00 | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | | 2,009.77 | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | | 504.01 | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | | 1,640.45 | Owner Cash Receipts | | |
| | 09/09/19 | AR0000 | AR04 | | 257.60 | Owner Cash Receipts | | |
| | 09/09/19 | AR0661 | AR-661 | | 89.31 | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | | 962.55 | Owner Cash Receipts | | |
| | 09/10/19 | AR0000 | AR04 | | 226.91 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | | 1,596.12 | Owner Cash Receipts | | |
| | 09/11/19 | AR0000 | AR04 | | 228.91 | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR04 | | 983.17 | Owner Cash Receipts | | |
| | 09/12/19 | AR0000 | AR04 | | 305.30 | Owner Cash Receipts | | |
| | 09/13/19 | AR0000 | AR04 | | 207.30 | Owner Cash Receipts | | |
| | 09/16/19 | AR0000 | AR06 | | 120.38 | Owner Expense Adjust. | | |
| | 09/16/19 | AR0000 | AR06 | 120.38 | | Owner Expense Adjust. | | |
| | 09/17/19 | AR0000 | AR08 | | 75.00 | Prepaid Application | | |
| | 09/19/19 | AR0000 | AR04 | | 479.72 | Owner Cash Receipts | | |
| | 09/19/19 | AR0000 | AR04 | | 120.38 | Owner Cash Receipts | | |
| | 09/23/19 | AR0000 | AR04 | | 50.00 | Owner Cash Receipts | | |
| 11001-000 | A/R Exchange | | | 1,032.94 | 2,323.91 | 12,294.28 | 9,970.37CR | 8,937.43CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/18/19 | AR0000 | AR06 | 1,344.00 | | Owner Expense Adjust. | |
| | 07/18/19 | AR0000 | AR06 | | 1,344.00 | Owner Expense Adjust. | |
| | 07/31/19 | GJ0722 | MS | 319.50 | | adjbamboo 7/19 chrge | |
| | 07/31/19 | GJ0723 | MS | | 132.00 | rcls Pool R&M | |
| | 07/31/19 | GJ0723 | MS | | 187.50 | rcls Pool R&M | |
| | 08/31/19 | CR0000 | ADJUST | | 69.14 | 8/22 Deposit Easter Lily | |
| | 08/31/19 | CR0000 | ADJUST | | 10,561.64 | 8/29 Deposit Daisy | |

**Date 10/18/19  Time:14:31:34**                    **Jade Winds Association, Inc**                    Report #8217  Page: 41

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"           Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 08/31/19 | CR0000 | ADJUST | 418.27 | | Returned Item | | |
| | 08/31/19 | GJ0758 | MS | 173.00 | | 8/23 payless disputing | | |
| | 08/31/19 | GJ0796 | LS | 69.14 | | Easter Lily Deposit | | |
| 11001-001 | | A/R Exchange - Allamanda | | .00 | .00 | .00 | .00 | .00 |
| 11001-002 | | A/R Exchange - Bamboo | | .00 | .00 | .00 | .00 | .00 |
| 11001-003 | | A/R Exchange - Camellia | | .00 | .00 | .00 | .00 | .00 |
| 11001-004 | | A/R Exchange - Daisy | | .00 | .00 | .00 | .00 | .00 |
| 11001-005 | | A/R Exchange - Easter Lily | | .00 | .00 | .00 | .00 | .00 |
| 11005-000 | | Accts.Rec. - Res.Spec/Assmnt | | .00 | .00 | .00 | .00 | .00 |
| 11005-001 | | Accts.Rec. - Res.Spec/Assmnt - | | 12,990.79 | 28,440.72 | 27,546.22 | 894.50 | 13,885.29 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AR0000 | AR01 | 9,158.24 | | Apply Assmt/Opt Charges | |
| 07/01/19 | AR0000 | AR04 | | 103.70 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 442.46 | Owner Cash Receipts | |
| 07/02/19 | AR0603 | AR-603 | | 52.40 | Owner Cash Receipts | |
| 07/02/19 | AR0604 | AR-604 | 1.14 | | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 2,204.47 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 37.70 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 628.45 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 52.40 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 283.66 | Owner Cash Receipts | |
| 07/09/19 | AR0000 | AR04 | | 413.46 | Owner Cash Receipts | |
| 07/09/19 | AR0000 | AR04 | | 42.42 | Owner Cash Receipts | |
| 07/09/19 | AR0608 | AR-608 | | 90.02 | Owner Cash Receipts | |
| 07/10/19 | AR0000 | AR04 | | 522.68 | Owner Cash Receipts | |
| 07/10/19 | AR0000 | AR04 | | 32.09 | Owner Cash Receipts | |
| 07/10/19 | AR0611 | AR-611 | | 104.80 | Owner Cash Receipts | |
| 07/11/19 | AR0000 | AR04 | | 551.90 | Owner Cash Receipts | |
| 07/11/19 | AR0000 | AR04 | | 23.74 | Owner Cash Receipts | |
| 07/12/19 | AR0000 | AR04 | | 126.58 | Owner Cash Receipts | |
| 07/15/19 | AR0616 | AR-616 | | 242.14 | Owner Cash Receipts | |
| 07/15/19 | AR0617 | AR-617 | | 42.52 | Owner Cash Receipts | |
| 07/16/19 | AR0000 | AR04 | | 188.50 | Owner Cash Receipts | |
| 07/18/19 | AR0000 | AR06 | | 1,719.58 | Owner Expense Adjust. | |
| 07/18/19 | AR0000 | AR06 | | 74.06 | Owner Expense Adjust. | |
| 07/18/19 | AR0000 | AR06 | 74.06 | | Owner Expense Adjust. | |
| 07/18/19 | AR0620 | AR-620 | | 37.70 | Owner Cash Receipts | |
| 07/19/19 | AR0000 | AR04 | | 37.70 | Owner Cash Receipts | |
| 07/22/19 | AR0000 | AR04 | | 42.52 | Owner Cash Receipts | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page: 42

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 07/24/19 | AR0628 | AR-628 | | 52.40 | Owner Cash Receipts | | |
| | 07/30/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | | |
| | 07/31/19 | GJ0784 | LS | | 2,246.50 | A/R Balance Adjustment | | |
| | 08/01/19 | AR0000 | AR01 | 9,158.24 | | Apply Assmt/Opt Charges | | |
| | 08/01/19 | AR0000 | AR04 | | 334.65 | Owner Cash Receipts | | |
| | 08/01/19 | AR0633 | AR-633 | | .19 | Owner Cash Receipts | | |
| | 08/01/19 | AR0634 | AR-634 | | 50.88 | Owner Cash Receipts | | |
| | 08/02/19 | AR0000 | AR04 | | 469.58 | Owner Cash Receipts | | |
| | 08/02/19 | AR0000 | AR04 | | 66.54 | Owner Cash Receipts | | |
| | 08/05/19 | AR0000 | AR04 | | 2,568.50 | Owner Cash Receipts | | |
| | 08/05/19 | AR0635 | AR-635 | | 43.68 | Owner Cash Receipts | | |
| | 08/06/19 | AR0000 | AR04 | | 467.64 | Owner Cash Receipts | | |
| | 08/07/19 | AR0000 | AR04 | | 383.17 | Owner Cash Receipts | | |
| | 08/07/19 | AR0000 | AR04 | | 52.40 | Owner Cash Receipts | | |
| | 08/07/19 | AR0643 | AR-643 | | 90.02 | Owner Cash Receipts | | |
| | 08/08/19 | AR0000 | AR04 | | 351.42 | Owner Cash Receipts | | |
| | 08/08/19 | AR0000 | AR04 | | 42.52 | Owner Cash Receipts | | |
| | 08/09/19 | AR0000 | AR04 | | 304.42 | Owner Cash Receipts | | |
| | 08/09/19 | AR0000 | AR08 | | 399.34 | Prepaid Application | | |
| | 08/12/19 | AR0000 | AR04 | | 564.92 | Owner Cash Receipts | | |
| | 08/12/19 | AR0000 | AR04 | | 20.29 | Owner Cash Receipts | | |
| | 08/13/19 | AR0000 | AR04 | | 266.76 | Owner Cash Receipts | | |
| | 08/14/19 | AR0000 | AR04 | | 92.00 | Owner Cash Receipts | | |
| | 08/14/19 | AR0000 | AR04 | | 42.52 | Owner Cash Receipts | | |
| | 08/16/19 | AR0000 | AR04 | | 41.54 | Owner Cash Receipts | | |
| | 08/19/19 | AR0647 | AR-647 | | 42.52 | Owner Cash Receipts | | |
| | 08/19/19 | AR0651 | AR-651 | | 52.40 | Owner Cash Receipts | | |
| | 08/21/19 | AR0000 | AR04 | | 37.70 | Owner Cash Receipts | | |
| | 08/22/19 | AR0000 | AR04 | | 37.70 | Owner Cash Receipts | | |
| | 08/27/19 | AR0000 | AR04 | | 104.80 | Owner Cash Receipts | | |
| | 08/27/19 | AR0654 | AR-654 | | 52.40 | Owner Cash Receipts | | |
| | 08/28/19 | AR0000 | AR06 | 890.80 | | Owner Expense Adjust. | | |
| | 08/28/19 | AR0000 | AR06 | 52.40 | | Owner Expense Adjust. | | |
| | 08/28/19 | AR0000 | AR06 | | 52.40 | Owner Expense Adjust. | | |
| | 08/29/19 | AR0000 | AR04 | | 31.13 | Owner Cash Receipts | | |
| | 08/29/19 | AR0656 | AR-656 | | 1,102.30 | Owner Cash Receipts | | |
| | 08/30/19 | AR0000 | AR06 | | 341.67 | Owner Expense Adjust. | | |
| | 09/01/19 | AR0000 | AR01 | 9,105.84 | | Apply Assmt/Opt Charges | | |
| | 09/01/19 | AR0000 | AR08 | | 2,710.01 | Prepaid Application | | |
| | 09/03/19 | AR0000 | AR04 | | 2,100.89 | Owner Cash Receipts | | |
| | 09/03/19 | AR0000 | AR04 | | 37.70 | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | | 195.26 | Owner Cash Receipts | | |
| | 09/04/19 | AR0000 | AR04 | | 52.40 | Owner Cash Receipts | | |
| | 09/05/19 | AR0000 | AR04 | | 648.45 | Owner Cash Receipts | | |
| | 09/05/19 | AR0658 | AR-658 | | 50.88 | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | | 539.83 | Owner Cash Receipts | | |
| | 09/06/19 | AR0000 | AR04 | | 42.52 | Owner Cash Receipts | | |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217   Page: 43

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"         Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|--|-------------|--|---------------|----------|----------|------------|-------------|
| | 09/09/19 | AR0000 | AR04 | | 663.06 | | Owner Cash Receipts | |
| | 09/09/19 | AR0660 | AR-660 | | .19 | | Owner Cash Receipts | |
| | 09/09/19 | AR0662 | AR-662 | | 89.67 | | Owner Cash Receipts | |
| | 09/10/19 | AR0000 | AR04 | | 393.33 | | Owner Cash Receipts | |
| | 09/11/19 | AR0000 | AR04 | | 380.44 | | Owner Cash Receipts | |
| | 09/11/19 | AR0000 | AR04 | | 16.84 | | Owner Cash Receipts | |
| | 09/12/19 | AR0000 | AR04 | | 135.81 | | Owner Cash Receipts | |
| | 09/13/19 | AR0000 | AR04 | | 69.92 | | Owner Cash Receipts | |
| | 09/16/19 | AR0000 | AR04 | | 42.52 | | Owner Cash Receipts | |
| | 09/17/19 | AR0000 | AR04 | | 69.92 | | Owner Cash Receipts | |
| | 09/19/19 | AR0000 | AR04 | | 118.94 | | Owner Cash Receipts | |
| | 09/23/19 | AR0000 | AR04 | | 93.82 | | Owner Cash Receipts | |
| | 09/23/19 | AR0672 | AR-672 | | 85.03 | | Owner Cash Receipts | |
| | 09/24/19 | AR0000 | AR04 | | 37.70 | | Owner Cash Receipts | |
| | 09/25/19 | AR0000 | AR04 | | 41.54 | | Owner Cash Receipts | |
| 11005-002 | | Accts.Rec. - Res.Spec/Assmnt - | | 7,390.18 | 22,711.64 | 22,732.52 | 20.88CR | 7,369.30 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/01/19 | AR0000 | AR01 | 6,878.44 | | Apply Assmt/Opt Charges | |
| | 07/01/19 | AR0000 | AR04 | | 155.67 | Owner Cash Receipts | |
| | 07/01/19 | AR0000 | AR04 | | 45.27 | Owner Cash Receipts | |
| | 07/02/19 | AR0000 | AR04 | | 226.44 | Owner Cash Receipts | |
| | 07/02/19 | AR0000 | AR04 | | 225.56 | Owner Cash Receipts | |
| | 07/03/19 | AR0000 | AR04 | | 1,820.20 | Owner Cash Receipts | |
| | 07/03/19 | AR0000 | AR04 | | 40.23 | Owner Cash Receipts | |
| | 07/05/19 | AR0000 | AR04 | | 357.81 | Owner Cash Receipts | |
| | 07/05/19 | AR0000 | AR04 | | 20.27 | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR04 | | 227.19 | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR04 | | 152.01 | Owner Cash Receipts | |
| | 07/08/19 | AR0000 | AR08 | | 45.27 | Prepaid Application | |
| | 07/09/19 | AR0000 | AR04 | | 323.18 | Owner Cash Receipts | |
| | 07/09/19 | AR0000 | AR04 | | 40.15 | Owner Cash Receipts | |
| | 07/09/19 | AR0606 | AR-606 | | 45.27 | Owner Cash Receipts | |
| | 07/09/19 | AR0609 | AR-609 | | 80.30 | Owner Cash Receipts | |
| | 07/10/19 | AR0000 | AR04 | | 575.52 | Owner Cash Receipts | |
| | 07/10/19 | AR0000 | AR04 | | 70.61 | Owner Cash Receipts | |
| | 07/11/19 | AR0000 | AR04 | | 181.39 | Owner Cash Receipts | |
| | 07/12/19 | AR0000 | AR04 | | 100.95 | Owner Cash Receipts | |
| | 07/15/19 | AR0616 | AR-616 | | 485.77 | Owner Cash Receipts | |
| | 07/16/19 | AR0000 | AR04 | | 40.15 | Owner Cash Receipts | |
| | 07/17/19 | AR0000 | AR06 | 1,270.98 | | Owner Expense Adjust. | |
| | 07/18/19 | AR0619 | AR-619 | | 1,270.99 | Owner Cash Receipts | |
| | 07/19/19 | AR0000 | AR04 | | 45.27 | Owner Cash Receipts | |
| | 07/26/19 | AR0000 | AR04 | | 55.68 | Owner Cash Receipts | |
| | 07/31/19 | GJ0784 | LS | | 948.31 | A/R Balance Adjustment | |
| | 08/01/19 | AR0000 | AR01 | 6,807.83 | | Apply Assmt/Opt Charges | |

**Date 10/18/19  Time:14:31:34**                    **Jade Winds Association, Inc**                    Report #8217   Page: 44

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"              Starting date: 07/01/19
Ending account #:   "Last"               Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 08/01/19 | AR0000 | AR04 | | | 171.56 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | | 507.00 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | | 186.17 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | 2,095.37 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | 55.68 | Owner Cash Receipts | | |
| 08/05/19 | AR0635 | AR-635 | | | 70.60 | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | | 643.45 | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | | 136.09 | Owner Cash Receipts | | |
| 08/06/19 | AR0636 | AR-636 | | | 40.15 | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | | | 321.07 | Owner Cash Receipts | | |
| 08/07/19 | AR0639 | AR-639 | | | 45.27 | Owner Cash Receipts | | |
| 08/07/19 | AR0642 | AR-642 | | | 40.15 | Owner Cash Receipts | | |
| 08/08/19 | AR0000 | AR04 | | | 135.29 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | | | 165.72 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR08 | | | 366.17 | Prepaid Application | | |
| 08/12/19 | AR0000 | AR04 | | | 365.33 | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | AR04 | | | 90.54 | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | | | 125.57 | Owner Cash Receipts | | |
| 08/15/19 | AR0000 | AR07 | | 55.68 | | Payment Adjustment | | |
| 08/21/19 | AR0652 | AR-652 | | | 271.62 | Owner Cash Receipts | | |
| 08/29/19 | AR0000 | AR04 | | | 55.68 | Owner Cash Receipts | | |
| 08/30/19 | AR0000 | AR06 | | | 1,837.44 | Owner Expense Adjust. | | |
| 09/01/19 | AR0000 | AR01 | | 6,807.83 | | Apply Assmt/Opt Charges | | |
| 09/01/19 | AR0000 | AR08 | | | 2,088.84 | Prepaid Application | | |
| 09/03/19 | AR0000 | AR04 | | | 1,520.28 | Owner Cash Receipts | | |
| 09/03/19 | AR0000 | AR04 | | | 140.10 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | | 201.42 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | | 70.19 | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR04 | | | 721.84 | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR04 | | | 40.54 | Owner Cash Receipts | | |
| 09/06/19 | AR0000 | AR04 | | | 238.17 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR04 | | | 270.76 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR04 | | | 25.00 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR08 | | | 111.36 | Prepaid Application | | |
| 09/09/19 | AR0664 | AR-664 | | | 125.57 | Owner Cash Receipts | | |
| 09/10/19 | AR0000 | AR04 | | | 312.66 | Owner Cash Receipts | | |
| 09/11/19 | AR0000 | AR04 | | | 442.90 | Owner Cash Receipts | | |
| 09/12/19 | AR0000 | AR04 | | | 90.54 | Owner Cash Receipts | | |
| 09/12/19 | AR0000 | AR06 | | 890.88 | | Owner Expense Adjust. | | |
| 09/16/19 | AR0000 | AR04 | | | 20.27 | Owner Cash Receipts | | |
| 09/16/19 | AR0000 | AR04 | | | 25.00 | Owner Cash Receipts | | |
| 09/16/19 | AR0667 | AR-667 | | | 401.28 | Owner Cash Receipts | | |
| 09/16/19 | AR0668 | AR-668 | | | 489.60 | Owner Cash Receipts | | |
| 09/17/19 | AR0000 | AR04 | | | 35.14 | Owner Cash Receipts | | |
| 09/20/19 | AR0000 | AR04 | | | 55.68 | Owner Cash Receipts | | |

| 11005-003 | Accts.Rec. - Res.Spec/Assmnt - | | | 18,034.51 | 104,566.32 | 105,896.28 | 1,329.96CR | 16,704.55 |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page:
                                                                                                                    45

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | AR0000 | AR01 | 34,527.68 | | Apply Assmt/Opt Charges | |
| 07/01/19 | AR0000 | AR04 | | 354.30 | Owner Cash Receipts | |
| 07/01/19 | AR0000 | AR04 | | 157.44 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 2,096.56 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 285.18 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 11,265.52 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 285.18 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 2,960.34 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 1,483.68 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 83.57 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR08 | | 5,525.81 | Prepaid Application | |
| 07/09/19 | AR0000 | AR04 | | 2,669.49 | Owner Cash Receipts | |
| 07/09/19 | AR0610 | AR-610 | | 113.28 | Owner Cash Receipts | |
| 07/10/19 | AR0000 | AR04 | | 1,628.73 | Owner Cash Receipts | |
| 07/10/19 | AR0612 | AR-612 | | 127.74 | Owner Cash Receipts | |
| 07/11/19 | AR0000 | AR04 | | 412.92 | Owner Cash Receipts | |
| 07/12/19 | AR0000 | AR04 | | 1,033.48 | Owner Cash Receipts | |
| 07/12/19 | AR0000 | AR06 | 255.48 | | Owner Expense Adjust. | |
| 07/12/19 | AR0000 | AR06 | | 255.48 | Owner Expense Adjust. | |
| 07/15/19 | AR0000 | AR04 | | 658.68 | Owner Cash Receipts | |
| 07/15/19 | AR0615 | AR-615 | | 235.18 | Owner Cash Receipts | |
| 07/15/19 | AR0616 | AR-616 | | 1,497.82 | Owner Cash Receipts | |
| 07/16/19 | AR0000 | AR04 | | 914.94 | Owner Cash Receipts | |
| 07/17/19 | AR0000 | AR04 | | 131.24 | Owner Cash Receipts | |
| 07/18/19 | AR0000 | AR04 | | 157.44 | Owner Cash Receipts | |
| 07/18/19 | AR0623 | AR-623 | | 131.24 | Owner Cash Receipts | |
| 07/22/19 | AR0000 | AR04 | | 472.32 | Owner Cash Receipts | |
| 07/23/19 | AR0000 | AR04 | | 600.06 | Owner Cash Receipts | |
| 07/29/19 | AR0629 | AR-629 | | 262.48 | Owner Cash Receipts | |
| 07/30/19 | AR0000 | AR04 | | 603.98 | Owner Cash Receipts | |
| 07/31/19 | AR0000 | AR04 | | 157.44 | Owner Cash Receipts | |
| 07/31/19 | AR0630 | AR-630 | | 327.51 | Owner Cash Receipts | |
| 08/01/19 | AR0000 | AR01 | 34,527.68 | | Apply Assmt/Opt Charges | |
| 08/01/19 | AR0000 | AR04 | | 1,301.66 | Owner Cash Receipts | |
| 08/01/19 | AR0000 | AR04 | | 285.18 | Owner Cash Receipts | |
| 08/02/19 | AR0000 | AR04 | | 2,306.84 | Owner Cash Receipts | |
| 08/05/19 | AR0000 | AR04 | | 11,140.08 | Owner Cash Receipts | |
| 08/05/19 | AR0000 | AR04 | | 157.44 | Owner Cash Receipts | |
| 08/06/19 | AR0000 | AR04 | | 3,395.92 | Owner Cash Receipts | |
| 08/06/19 | AR0000 | AR04 | | 182.44 | Owner Cash Receipts | |
| 08/06/19 | AR0000 | AR04 | | 127.74 | Owner Cash Receipts | |
| 08/07/19 | AR0000 | AR04 | | 2,366.50 | Owner Cash Receipts | |
| 08/07/19 | AR0000 | AR04 | | 157.44 | Owner Cash Receipts | |
| 08/07/19 | AR0641 | AR-641 | | 113.28 | Owner Cash Receipts | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217  Page: 46

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|--|-------------|--|--------------:|---------:|---------:|-----------:|------------:|
| | 08/08/19 | AR0000 | AR04 | | 1,352.04 | | Owner Cash Receipts | |
| | 08/09/19 | AR0000 | AR04 | | 1,430.97 | | Owner Cash Receipts | |
| | 08/09/19 | AR0000 | AR08 | | 5,974.18 | | Prepaid Application | |
| | 08/12/19 | AR0000 | AR04 | | 648.04 | | Owner Cash Receipts | |
| | 08/12/19 | AR0000 | AR07 | 127.74 | | | Payment Adjustment | |
| | 08/12/19 | AR0645 | AR-645 | | 157.44 | | Owner Cash Receipts | |
| | 08/13/19 | AR0000 | AR04 | | 512.88 | | Owner Cash Receipts | |
| | 08/14/19 | AR0000 | AR04 | | 573.86 | | Owner Cash Receipts | |
| | 08/15/19 | AR0000 | AR04 | | 131.24 | | Owner Cash Receipts | |
| | 08/16/19 | AR0000 | AR04 | | 328.48 | | Owner Cash Receipts | |
| | 08/20/19 | AR0000 | AR04 | | 285.18 | | Owner Cash Receipts | |
| | 08/23/19 | AR0000 | AR04 | | 127.74 | | Owner Cash Receipts | |
| | 08/27/19 | AR0000 | AR04 | | 127.74 | | Owner Cash Receipts | |
| | 08/28/19 | AR0000 | AR06 | 472.32 | | | Owner Expense Adjust. | |
| | 08/28/19 | AR0000 | AR06 | | 157.44 | | Owner Expense Adjust. | |
| | 08/29/19 | AR0656 | AR-656 | | 472.32 | | Owner Cash Receipts | |
| | 09/01/19 | AR0000 | AR01 | 34,527.68 | | | Apply Assmt/Opt Charges | |
| | 09/01/19 | AR0000 | AR08 | | 10,707.17 | | Prepaid Application | |
| | 09/03/19 | AR0000 | AR04 | | 8,201.73 | | Owner Cash Receipts | |
| | 09/04/19 | AR0000 | AR04 | | 1,469.51 | | Owner Cash Receipts | |
| | 09/05/19 | AR0000 | AR04 | | 2,432.71 | | Owner Cash Receipts | |
| | 09/05/19 | AR0000 | AR04 | | 114.29 | | Owner Cash Receipts | |
| | 09/06/19 | AR0000 | AR04 | | 1,948.75 | | Owner Cash Receipts | |
| | 09/09/19 | AR0000 | AR04 | | 2,316.01 | | Owner Cash Receipts | |
| | 09/09/19 | AR0000 | AR04 | | 267.34 | | Owner Cash Receipts | |
| | 09/09/19 | AR0663 | AR-663 | | 113.28 | | Owner Cash Receipts | |
| | 09/10/19 | AR0000 | AR04 | | 1,588.53 | | Owner Cash Receipts | |
| | 09/11/19 | AR0000 | AR04 | | 1,122.12 | | Owner Cash Receipts | |
| | 09/11/19 | AR0665 | AR-665 | | 127.96 | | Owner Cash Receipts | |
| | 09/11/19 | AR0666 | AR-666 | | 157.22 | | Owner Cash Receipts | |
| | 09/12/19 | AR0000 | AR04 | | 825.84 | | Owner Cash Receipts | |
| | 09/13/19 | AR0000 | AR04 | | 131.24 | | Owner Cash Receipts | |
| | 09/16/19 | AR0000 | AR04 | | 701.32 | | Owner Cash Receipts | |
| | 09/16/19 | AR0667 | AR-667 | | 261.20 | | Owner Cash Receipts | |
| | 09/18/19 | AR0000 | AR04 | | 521.46 | | Owner Cash Receipts | |
| | 09/18/19 | AR0000 | AR06 | 127.74 | | | Owner Expense Adjust. | |
| | 09/18/19 | AR0000 | AR06 | | 127.74 | | Owner Expense Adjust. | |
| | 09/19/19 | AR0000 | AR04 | | 170.92 | | Owner Cash Receipts | |
| | 09/19/19 | AR0670 | AR-670 | | 894.18 | | Owner Cash Receipts | |
| | 09/20/19 | AR0000 | AR04 | | 244.60 | | Owner Cash Receipts | |
| | 09/23/19 | AR0671 | AR-671 | | 127.74 | | Owner Cash Receipts | |
| | 09/23/19 | AR0672 | AR-672 | | 339.84 | | Owner Cash Receipts | |
| | 09/24/19 | AR0000 | AR04 | | 127.74 | | Owner Cash Receipts | |
| | 09/27/19 | AR0000 | AR04 | | 127.74 | | Owner Cash Receipts | |
| 11005-004 | | Accts.Rec. - Res.Spec/Assmnt - | | 42,187.75 | 168,975.96 | 158,215.68 | 10,760.28 | 52,948.03 |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page:
                                                                                                                    47

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"              Starting date: 07/01/19
Ending account #:   "Last"                Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AR0000 | AR01 | 42,853.49 | | Apply Assmt/Opt Charges | |
| 07/01/19 | AR0000 | AR04 | | 616.64 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 3,066.09 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 565.77 | Owner Cash Receipts | |
| 07/02/19 | AR0604 | AR-604 | | 188.59 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 12,359.47 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 341.61 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 2,576.58 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 687.41 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 3,244.20 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 188.59 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR08 | | 5,333.40 | Prepaid Application | |
| 07/09/19 | AR0000 | AR04 | | 2,843.26 | Owner Cash Receipts | |
| 07/09/19 | AR0000 | AR04 | | 188.59 | Owner Cash Receipts | |
| 07/10/19 | AR0000 | AR04 | | 2,352.97 | Owner Cash Receipts | |
| 07/11/19 | AR0000 | AR04 | | 2,491.03 | Owner Cash Receipts | |
| 07/12/19 | AR0000 | AR04 | | 684.76 | Owner Cash Receipts | |
| 07/15/19 | AR0000 | AR04 | | 263.59 | Owner Cash Receipts | |
| 07/15/19 | AR0000 | AR04 | | 188.59 | Owner Cash Receipts | |
| 07/15/19 | AR0616 | AR-616 | | 153.02 | Owner Cash Receipts | |
| 07/16/19 | AR0000 | AR04 | | 153.02 | Owner Cash Receipts | |
| 07/16/19 | AR0000 | AR07 | 188.59 | | Payment Adjustment | |
| 07/17/19 | AR0000 | AR04 | | 553.88 | Owner Cash Receipts | |
| 07/18/19 | AR0000 | AR04 | | 497.25 | Owner Cash Receipts | |
| 07/18/19 | AR0000 | AR04 | | 2.95 | Owner Cash Receipts | |
| 07/19/19 | AR0000 | AR04 | | 393.59 | Owner Cash Receipts | |
| 07/19/19 | AR0000 | AR04 | | 47.74 | Owner Cash Receipts | |
| 07/22/19 | AR0624 | AR-624 | | 203.02 | Owner Cash Receipts | |
| 07/22/19 | AR0625 | AR-625 | | 103.02 | Owner Cash Receipts | |
| 07/22/19 | AR0626 | AR-626 | | 188.59 | Owner Cash Receipts | |
| 07/25/19 | AR0000 | AR04 | | 188.59 | Owner Cash Receipts | |
| 07/31/19 | AR0000 | AR06 | 10,751.48 | | Owner Expense Adjust. | |
| 07/31/19 | AR0631 | AR-631 | | 10,938.22 | Owner Cash Receipts | |
| 08/01/19 | AR0000 | AR01 | 42,664.90 | | Apply Assmt/Opt Charges | |
| 08/01/19 | AR0000 | AR04 | | 1,095.97 | Owner Cash Receipts | |
| 08/01/19 | AR0000 | AR04 | | 310.23 | Owner Cash Receipts | |
| 08/02/19 | AR0000 | AR04 | | 1,461.43 | Owner Cash Receipts | |
| 08/02/19 | AR0000 | AR04 | | 662.41 | Owner Cash Receipts | |
| 08/05/19 | AR0000 | AR04 | | 12,965.27 | Owner Cash Receipts | |
| 08/05/19 | AR0000 | AR04 | | 15.13 | Owner Cash Receipts | |
| 08/05/19 | AR0635 | AR-635 | | 2,320.30 | Owner Cash Receipts | |
| 08/06/19 | AR0000 | AR04 | | 4,007.51 | Owner Cash Receipts | |
| 08/06/19 | AR0000 | AR04 | | 871.81 | Owner Cash Receipts | |
| 08/07/19 | AR0000 | AR04 | | 3,805.98 | Owner Cash Receipts | |
| 08/07/19 | AR0000 | AR04 | | 377.18 | Owner Cash Receipts | |
| 08/08/19 | AR0000 | AR04 | | 1,437.58 | Owner Cash Receipts | |

**Date 10/18/19  Time:14:31:34**                   **Jade Winds Association, Inc**                   Report #8217   Page: 48

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|---|
| 08/09/19 | AR0000 | AR04 | | | | 1,059.04 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR08 | | | | 6,670.70 | Prepaid Application | | |
| 08/12/19 | AR0000 | AR04 | | | | 2,548.21 | Owner Cash Receipts | | |
| 08/12/19 | AR0000 | AR06 | | | | 314.42 | Owner Expense Adjust. | | |
| 08/12/19 | AR0000 | AR06 | | | 314.42 | | Owner Expense Adjust. | | |
| 08/12/19 | AR0645 | AR-645 | | | | 471.63 | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | AR04 | | | | 565.60 | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | | | | 498.82 | Owner Cash Receipts | | |
| 08/15/19 | AR0000 | AR04 | | | | 188.59 | Owner Cash Receipts | | |
| 08/16/19 | AR0000 | AR04 | | | | 188.59 | Owner Cash Receipts | | |
| 08/19/19 | AR0648 | AR-648 | | | | 306.04 | Owner Cash Receipts | | |
| 08/20/19 | AR0000 | AR04 | | | | 239.46 | Owner Cash Receipts | | |
| 08/23/19 | AR0000 | AR04 | | | | 345.80 | Owner Cash Receipts | | |
| 08/26/19 | AR0000 | AR04 | | | | 126.37 | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | AR06 | | | 10,561.04 | | Owner Expense Adjust. | | |
| 08/29/19 | AR0000 | AR04 | | | | 214.00 | Owner Cash Receipts | | |
| 08/29/19 | AR0656 | AR-656 | | | | 2,263.08 | Owner Cash Receipts | | |
| 09/01/19 | AR0000 | AR01 | | | 42,476.31 | | Apply Assmt/Opt Charges | | |
| 09/01/19 | AR0000 | AR08 | | | | 11,986.39 | Prepaid Application | | |
| 09/03/19 | AR0000 | AR04 | | | | 9,151.18 | Owner Cash Receipts | | |
| 09/03/19 | AR0000 | AR04 | | | | 188.59 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | | | 1,695.45 | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR04 | | | | 3,608.77 | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR07 | | | 188.59 | | Payment Adjustment | | |
| 09/05/19 | AR0000 | AR07 | | | 188.59 | | Payment Adjustment | | |
| 09/05/19 | AR0659 | AR-659 | | | | .13 | Owner Cash Receipts | | |
| 09/06/19 | AR0000 | AR04 | | | | 2,078.95 | Owner Cash Receipts | | |
| 09/06/19 | AR0000 | AR04 | | | | 188.59 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR04 | | | | 1,802.32 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR04 | | | | 188.59 | Owner Cash Receipts | | |
| 09/10/19 | AR0000 | AR04 | | | | 2,913.73 | Owner Cash Receipts | | |
| 09/10/19 | AR0000 | AR04 | | | | 188.59 | Owner Cash Receipts | | |
| 09/11/19 | AR0000 | AR04 | | | | 2,956.62 | Owner Cash Receipts | | |
| 09/11/19 | AR0000 | AR04 | | | | 392.45 | Owner Cash Receipts | | |
| 09/12/19 | AR0000 | AR04 | | | | 1,029.02 | Owner Cash Receipts | | |
| 09/12/19 | AR0000 | AR04 | | | | 103.69 | Owner Cash Receipts | | |
| 09/16/19 | AR0000 | AR04 | | | | 178.90 | Owner Cash Receipts | | |
| 09/16/19 | AR0667 | AR-667 | | | | 565.77 | Owner Cash Receipts | | |
| 09/18/19 | AR0000 | AR04 | | | | 188.42 | Owner Cash Receipts | | |
| 09/18/19 | AR0000 | AR06 | | | 8,416.10 | | Owner Expense Adjust. | | |
| 09/19/19 | AR0669 | AR-669 | | | | 8,416.10 | Owner Cash Receipts | | |
| 09/19/19 | AR0670 | AR-670 | | | | 718.38 | Owner Cash Receipts | | |
| 09/23/19 | AR0000 | AR04 | | | | 239.46 | Owner Cash Receipts | | |
| 09/24/19 | AR0000 | AR04 | | | | 188.59 | Owner Cash Receipts | | |
| 09/25/19 | AR0000 | AR06 | | | 10,372.45 | | Owner Expense Adjust. | | |
| 09/26/19 | AR0000 | AR04 | | | | 188.59 | Owner Cash Receipts | | |
| 09/26/19 | AR0674 | AR-674 | | | | 10,372.45 | Owner Cash Receipts | | |

**Date 10/18/19  Time:14:31:34**          **Jade Winds Association, Inc**          Report #8217   Page: 49

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"           Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| | 09/26/19 | AR0675 | AR-675 | 1,404.98 | Owner Cash Receipts | | |
| | 09/27/19 | AR0000 | AR04 | 345.80 | Owner Cash Receipts | | |
| 11005-005 | Accts.Rec. - Res.Spec/Assmnt - | | 4,177.24 | 15,566.34 | 15,763.63 | 197.29CR | 3,979.95 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AR0000 | AR01 | 5,188.78 | | Apply Assmt/Opt Charges | |
| 07/02/19 | AR0000 | AR04 | | 227.60 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 1,143.34 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 861.25 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 178.94 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 136.20 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR08 | | 726.41 | Prepaid Application | |
| 07/09/19 | AR0000 | AR04 | | 156.73 | Owner Cash Receipts | |
| 07/10/19 | AR0000 | AR04 | | 191.68 | Owner Cash Receipts | |
| 07/11/19 | AR0000 | AR04 | | 558.99 | Owner Cash Receipts | |
| 07/11/19 | AR0000 | AR04 | | 119.00 | Owner Cash Receipts | |
| 07/12/19 | AR0000 | AR04 | | 120.38 | Owner Cash Receipts | |
| 07/15/19 | AR0616 | AR-616 | | 943.65 | Owner Cash Receipts | |
| 07/24/19 | AR0000 | AR04 | | 89.32 | Owner Cash Receipts | |
| 07/24/19 | AR0627 | AR-627 | | 176.18 | Owner Cash Receipts | |
| 08/01/19 | AR0000 | AR01 | 5,188.78 | | Apply Assmt/Opt Charges | |
| 08/01/19 | AR0000 | AR04 | | 88.09 | Owner Cash Receipts | |
| 08/02/19 | AR0000 | AR04 | | 537.50 | Owner Cash Receipts | |
| 08/05/19 | AR0000 | AR04 | | 1,402.26 | Owner Cash Receipts | |
| 08/06/19 | AR0000 | AR04 | | 395.09 | Owner Cash Receipts | |
| 08/06/19 | AR0000 | AR04 | | 69.14 | Owner Cash Receipts | |
| 08/07/19 | AR0000 | AR04 | | 503.10 | Owner Cash Receipts | |
| 08/07/19 | AR0000 | AR04 | | 69.14 | Owner Cash Receipts | |
| 08/08/19 | AR0000 | AR04 | | 616.39 | Owner Cash Receipts | |
| 08/09/19 | AR0000 | AR04 | | 260.35 | Owner Cash Receipts | |
| 08/09/19 | AR0000 | AR08 | | 700.98 | Prepaid Application | |
| 08/12/19 | AR0000 | AR04 | | 540.78 | Owner Cash Receipts | |
| 08/14/19 | AR0000 | AR04 | | 89.32 | Owner Cash Receipts | |
| 08/26/19 | AR0000 | AR04 | | 88.09 | Owner Cash Receipts | |
| 09/01/19 | AR0000 | AR01 | 5,188.78 | | Apply Assmt/Opt Charges | |
| 09/01/19 | AR0000 | AR08 | | 1,271.04 | Prepaid Application | |
| 09/03/19 | AR0000 | AR04 | | 815.93 | Owner Cash Receipts | |
| 09/04/19 | AR0000 | AR04 | | 402.31 | Owner Cash Receipts | |
| 09/04/19 | AR0000 | AR04 | | 120.38 | Owner Cash Receipts | |
| 09/05/19 | AR0000 | AR04 | | 423.07 | Owner Cash Receipts | |
| 09/05/19 | AR0659 | AR-659 | | 88.09 | Owner Cash Receipts | |
| 09/06/19 | AR0000 | AR04 | | 588.71 | Owner Cash Receipts | |
| 09/06/19 | AR0000 | AR04 | | 136.20 | Owner Cash Receipts | |
| 09/09/19 | AR0000 | AR04 | | 257.60 | Owner Cash Receipts | |
| 09/10/19 | AR0000 | AR04 | | 161.19 | Owner Cash Receipts | |
| 09/11/19 | AR0000 | AR04 | | 228.91 | Owner Cash Receipts | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217  Page: 50

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"           Starting date: 07/01/19
Ending account #:  "Last"             Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| | 09/12/19    AR0000    AR04 | | 280.30 | Owner Cash Receipts | | |
| 11215-000 | Credits Exchange | .00 | .00 | .00 | .00 | .00 |
| 11215-001 | Credits Exchange - Allamanda | .00 | .00 | .00 | .00 | .00 |
| 11215-002 | Credits Exchange - Bamboo | .00 | .00 | .00 | .00 | .00 |
| 11215-003 | Credits Exchange - Camellia | .00 | .00 | .00 | .00 | .00 |
| 11215-004 | Credits Exchange - Daisy | .00 | .00 | .00 | .00 | .00 |
| 11215-005 | Credits Exchange - Easter Lily | .00 | .00 | .00 | .00 | .00 |
| 11300-000 | Payroll Deposit Receivable | 12,975.00 | .00 | .00 | .00 | 12,975.00 |
| 11400-000 | Other Receivables | .00 | .00 | .00 | .00 | .00 |
| 11400-001 | Other Receivables - Allamanda | .00 | .00 | .00 | .00 | .00 |
| 11400-002 | Other Receivables - Bamboo | .00 | .00 | .00 | .00 | .00 |
| 11400-003 | Other Receivables - Camellia | .00 | .00 | .00 | .00 | .00 |
| 11400-004 | Other Receivables - Daisy | .00 | .00 | .00 | .00 | .00 |
| 11400-005 | Other Receivables - Easter Lil | .00 | .00 | .00 | .00 | .00 |
| 11405-000 | Laundry Income Receivable | .00 | .00 | .00 | .00 | .00 |
| 11405-001 | Laundry Income Rec Allamanda | 1,282.60 | 2,749.54 | 3,118.73 | 369.19CR | 913.41 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | GJ0708 | LS | | 1,282.60 | Laundry Income Accrual | |
| 07/31/19 | GJ0734 | MS | 862.87 | | JUly Laundry Accrual | |
| 08/01/19 | GJ0734 | MS | | 862.87 | JUly Laundry Accrual | |
| 08/31/19 | GJ0735 | MS | 973.26 | | Aug Laundry Accrual | |
| 09/01/19 | GJ0735 | MS | | 973.26 | Aug Laundry Accrual | |
| 09/01/19 | GJ0736 | MS | 913.41 | | Sept Laundry Accrual | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 11405-002 | Laundry Income Rec Bamboo | 880.22 | 1,886.94 | 2,140.31 | 253.37CR | 626.85 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | GJ0708 | LS | | 880.22 | Laundry Income Accrual | |
| 07/31/19 | GJ0734 | MS | 592.16 | | JUly Laundry Accrual | |
| 08/01/19 | GJ0734 | MS | | 592.16 | JUly Laundry Accrual | |
| 08/31/19 | GJ0735 | MS | 667.93 | | Aug Laundry Accrual | |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217   Page: 51

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| | 09/01/19 GJ0735 MS | | 667.93 | | Aug Laundry Accrual | |
| | 09/01/19 GJ0736 MS | 626.85 | | | Sept Laundry Accrual | |

| 11405-003 | Laundry Income Rec Camellia | 1,659.83 | 3,558.22 | 4,036.00 | 477.78CR | 1,182.05 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/01/19 | GJ0708 | LS | | 1,659.83 | Laundry Income Accrual | |
| | 07/31/19 | GJ0734 | MS | 1,116.65 | | JUly Laundry Accrual | |
| | 08/01/19 | GJ0734 | MS | | 1,116.65 | JUly Laundry Accrual | |
| | 08/31/19 | GJ0735 | MS | 1,259.52 | | Aug Laundry Accrual | |
| | 09/01/19 | GJ0735 | MS | | 1,259.52 | Aug Laundry Accrual | |
| | 09/01/19 | GJ0736 | MS | 1,182.05 | | Sept Laundry Accrual | |

| 11405-004 | Laundry Income Rec Daisy | 1,559.24 | 3,342.58 | 3,791.40 | 448.82CR | 1,110.42 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/01/19 | GJ0708 | LS | | 1,559.24 | Laundry Income Accrual | |
| | 07/31/19 | GJ0734 | MS | 1,048.98 | | JUly Laundry Accrual | |
| | 08/01/19 | GJ0734 | MS | | 1,048.98 | JUly Laundry Accrual | |
| | 08/31/19 | GJ0735 | MS | 1,183.18 | | Aug Laundry Accrual | |
| | 09/01/19 | GJ0735 | MS | | 1,183.18 | Aug Laundry Accrual | |
| | 09/01/19 | GJ0736 | MS | 1,110.42 | | Sept Laundry Accrual | |

| 11405-005 | Laundry Income Rec Easter Lily | 377.23 | 808.68 | 917.26 | 108.58CR | 268.65 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/01/19 | GJ0708 | LS | | 377.23 | Laundry Income Accrual | |
| | 07/31/19 | GJ0734 | MS | 253.78 | | JUly Laundry Accrual | |
| | 08/01/19 | GJ0734 | MS | | 253.78 | JUly Laundry Accrual | |
| | 08/31/19 | GJ0735 | MS | 286.25 | | Aug Laundry Accrual | |
| | 09/01/19 | GJ0735 | MS | | 286.25 | Aug Laundry Accrual | |
| | 09/01/19 | GJ0736 | MS | 268.65 | | Sept Laundry Accrual | |

| 11500-000 | Allowance for Doubtful Account | .00 | 91,298.70 | 91,298.70 | .00 | .00 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/08/19 | AR0000 | AR06 | 1,411.26 | | Owner Expense Adjust. | |
| | 07/18/19 | AR0000 | AR06 | 58,038.10 | | Owner Expense Adjust. | |
| | 07/31/19 | GJ0785 | LS | | 58,038.10 | Bad Debt #13200 | |
| | 07/31/19 | GJ0786 | LS | | 1,411.26 | Bad Debt #32104 | |
| | 08/12/19 | AR0000 | AR06 | 8,667.64 | | Owner Expense Adjust. | |
| | 08/30/19 | AR0000 | AR06 | 23,181.70 | | Owner Expense Adjust. | |
| | 08/31/19 | GJ0789 | LS | | 8,667.64 | Bad Debt #32507 | |
| | 08/31/19 | GJ0789 | LS | | 23,181.70 | Bad Debt #23211 | |

| 11500-001 | Allowance for Doubtful Account | 247,049.97CR | 59,449.36 | 13,973.76 | 45,475.60 | 201,574.37CR |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217  Page: 52

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"  Starting date: 07/01/19
Ending account #:  "Last"   Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0785 | LS | 58,038.10 | | Bad Debt #13200 | |
| | 07/31/19 | GJ0785 | LS | | 1,411.26 | Bad Debt #32104 | |
| | 07/31/19 | GJ0786 | LS | 1,411.26 | | Bad Debt #32104 | |
| | 07/31/19 | RJ0006 | LS | | 4,187.50 | 2019 Bad Debt Allowance | |
| | 08/31/19 | RJ0006 | LS | | 4,187.50 | 2019 Bad Debt Allowance | |
| | 09/30/19 | RJ0006 | LS | | 4,187.50 | 2019 Bad Debt Allowance | |

| 11500-002 | Allowance for Doubtful Account | 170,537.57CR | 23,181.70 | 7,224.99 | 15,956.71 | 154,580.86CR |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | RJ0006 | LS | | 2,408.33 | 2019 Bad Debt Allowance | |
| | 08/31/19 | GJ0789 | LS | 23,181.70 | | Bad Debt #23211 | |
| | 08/31/19 | RJ0006 | LS | | 2,408.33 | 2019 Bad Debt Allowance | |
| | 09/30/19 | RJ0006 | LS | | 2,408.33 | 2019 Bad Debt Allowance | |

| 11500-003 | Allowance for Doubtful Account | 90,725.15CR | 10,078.90 | 18,750.00 | 8,671.10CR | 99,396.25CR |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0785 | LS | 1,411.26 | | Bad Debt #32104 | |
| | 07/31/19 | RJ0006 | LS | | 6,250.00 | 2019 Bad Debt Allowance | |
| | 08/31/19 | GJ0789 | LS | 8,667.64 | | Bad Debt #32507 | |
| | 08/31/19 | RJ0006 | LS | | 6,250.00 | 2019 Bad Debt Allowance | |
| | 09/30/19 | RJ0006 | LS | | 6,250.00 | 2019 Bad Debt Allowance | |

| 11500-004 | Allowance for Doubtful Account | 241,153.65CR | .00 | 12,500.01 | 12,500.01CR | 253,653.66CR |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | RJ0006 | LS | | 4,166.67 | 2019 Bad Debt Allowance | |
| | 08/31/19 | RJ0006 | LS | | 4,166.67 | 2019 Bad Debt Allowance | |
| | 09/30/19 | RJ0006 | LS | | 4,166.67 | 2019 Bad Debt Allowance | |

| 11500-005 | Allowance for Doubtful Account | 15,722.71CR | .00 | 3,000.00 | 3,000.00CR | 18,722.71CR |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | RJ0006 | LS | | 1,000.00 | 2019 Bad Debt Allowance | |
| | 08/31/19 | RJ0006 | LS | | 1,000.00 | 2019 Bad Debt Allowance | |
| | 09/30/19 | RJ0006 | LS | | 1,000.00 | 2019 Bad Debt Allowance | |

| 11750-000 | Insurance Receivable | .00 | .00 | .00 | .00 | .00 |
|---|---|---|---|---|---|---|
| 14000-001 | Prepaid Fire Alarm Safety - Al | .00 | .00 | .00 | .00 | .00 |
| 14010-000 | Prepaid Insurance | .00 | .00 | .00 | .00 | .00 |
| 14010-001 | Prepaid Insurance - Allamanda | 17,369.62 | 239,442.00 | 21,847.87 | 217,594.13 | 234,963.75 |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217  Page: 53

## G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"              Starting date: 07/01/19
Ending account #:  "Last"                Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | GJ0786 | LS | | 2,078.40 | Adj Prepaid Ins Entry | |
| | 07/31/19 | RJ0007 | LS | | 7,645.61 | Insurance Amorization | |
| | 08/31/19 | GJ0790 | LS | 117,208.30 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | GJ0790 | LS | 122,233.70 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | RJ0007 | LS | | 12,123.86 | Insurance Amorization | |

14010-002  Prepaid Insurance - Bamboo                11,920.33    164,322.94    14,993.64    149,329.30    161,249.63

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | GJ0786 | LS | | 1,426.35 | Adj Prepaid Ins Entry | |
| | 07/31/19 | RJ0007 | LS | | 5,246.99 | Insurance Amorization | |
| | 08/31/19 | GJ0790 | LS | 80,437.07 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | GJ0790 | LS | 83,885.87 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | RJ0007 | LS | | 8,320.30 | Insurance Amorization | |

14010-003  Prepaid Insurance - Camellia              22,478.33    309,866.12    28,273.71    281,592.41    304,070.74

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | GJ0786 | LS | | 2,689.69 | Adj Prepaid Ins Entry | |
| | 07/31/19 | RJ0007 | LS | | 9,894.32 | Insurance Amorization | |
| | 08/31/19 | GJ0790 | LS | 151,681.33 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | GJ0790 | LS | 158,184.79 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | RJ0007 | LS | | 15,689.70 | Insurance Amorization | |

14010-004  Prepaid Insurance - Daisy                 21,116.01    291,086.35    26,560.15    264,526.20    285,642.21

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | GJ0786 | LS | | 2,526.69 | Adj Prepaid Ins Entry | |
| | 07/31/19 | RJ0007 | LS | | 9,294.66 | Insurance Amorization | |
| | 08/31/19 | GJ0790 | LS | 142,488.52 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | GJ0790 | LS | 148,597.83 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | RJ0007 | LS | | 14,738.80 | Insurance Amorization | |

14010-005  Prepaid Insurance - Easter Lil             5,108.72     70,424.13     6,425.86     63,998.27     69,106.99

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | GJ0786 | LS | | 611.30 | Adj Prepaid Ins Entry | |
| | 07/31/19 | RJ0007 | LS | | 2,248.71 | Insurance Amorization | |
| | 08/31/19 | GJ0790 | LS | 34,473.03 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | GJ0790 | LS | 35,951.10 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | RJ0007 | LS | | 3,565.85 | Insurance Amorization | |

14035-000  Prepaid Association Fees                   1,832.00          .00       916.02       916.02CR       915.98

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | RJ0009 | LS | | 305.34 | Monthly DBPR amort | |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217  Page: 54

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"　　Starting date: 07/01/19
Ending account #:　"Last"　　Ending date:　 09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| | 08/31/19 | RJ0009 | LS | | 305.34 | Monthly DBPR amort | |
| | 09/30/19 | RJ0009 | LS | | 305.34 | Monthly DBPR amort | |
| 14040-000 | Prepaid Interest | | 1,084.84 | 21,350.33 | 1,084.84 | 20,265.49 | 21,350.33 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | RJ0008 | LS | | 1,084.84 | Prepaid Interest | |
| | 08/31/19 | GJ0790 | LS | 10,451.13 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | GJ0790 | LS | 10,899.20 | | 2019-2020 Insurance Renew | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 14045-000 | Prepaid Expenses | .00 | 494.00 | 494.00 | .00 | .00 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 08/30/19 | GJ0777 | MS | 494.00 | | rcls 9/19 ESRM> PPD | |
| | 09/01/19 | GJ0777 | MS | | 494.00 | rcls 9/19 ESRM> PPD | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 14050-002 | Prepaid Mgmt Fees - Bamboo | .00 | .00 | .00 | .00 | .00 |
| 14055-000 | Pre-Petition Expenses | .00 | .00 | .00 | .00 | .00 |
| 14055-001 | Pre-Petition Expenses Allamand | .00 | .00 | .00 | .00 | .00 |
| 14055-002 | Pre-Petition Expenses Bamboo | .00 | .00 | .00 | .00 | .00 |
| 14055-003 | Pre-Petition Expenses Camellia | .00 | .00 | .00 | .00 | .00 |
| 14055-004 | Pre-Petition Expenses Daisy | .00 | .00 | .00 | .00 | .00 |
| 14055-005 | Pre-Petition Expenses E. Lilly | .00 | .00 | .00 | .00 | .00 |
| 16900-000 | Property - Tower | 285,000.00 | .00 | .00 | .00 | 285,000.00 |
| 19000-000 | Electric Deposits | 468.00 | .00 | 468.00 | 468.00CR | .00 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 | LS | | 468.00 | 2018 Audit Entry #15 | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 19000-001 | Electric Deposits - Allamanda | 624.00 | .00 | 624.00 | 624.00CR | .00 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 | LS | | 624.00 | 2018 Audit Entry #15 | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 19000-002 | Electric Deposits - Bamboo | .00 | .00 | .00 | .00 | .00 |
| 19000-003 | Electric Deposits - Camellia | .00 | .00 | .00 | .00 | .00 |
| 19000-004 | Electric Deposits - Daisy | 24,740.00 | .00 | 24,740.00 | 24,740.00CR | .00 |

Date 10/18/19  Time:14:31:34              **Jade Winds Association, Inc**              Report #8217  Page: 55

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|

| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 | LS | | 24,740.00 | 2018 Audit Entry #15 | |

| 19000-005 | Electric Deposits - Easter Lil | 153.00 | .00 | 153.00 | 153.00CR | .00 |

| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 | LS | | 153.00 | 2018 Audit Entry #15 | |

| 19010-000 | Water/Sewer Deposits | 115.80 | .00 | 115.80 | 115.80CR | .00 |

| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 | LS | | 115.80 | 2018 Audit Entry #15 | |

| 19010-001 | Water/Sewer Deposits - Allaman | 4,921.17 | .00 | 4,921.17 | 4,921.17CR | .00 |

| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 | LS | | 4,921.17 | 2018 Audit Entry #15 | |

| 19010-002 | Water/Sewer Deposits - Bamboo | 1,227.10 | .00 | 1,227.10 | 1,227.10CR | .00 |

| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 | LS | | 1,227.10 | 2018 Audit Entry #15 | |

| 19010-003 | Water/Sewer Deposits - Camelli | .00 | .00 | .00 | .00 | .00 |

| 19010-004 | Water/Sewer Deposits - Daisy | 6,015.24 | .00 | 6,015.24 | 6,015.24CR | .00 |

| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 | LS | | 6,015.24 | 2018 Audit Entry #15 | |

| 19010-005 | Water/Sewer Deposits - Easter | 1,580.86 | .00 | 1,580.86 | 1,580.86CR | .00 |

| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 | LS | | 1,580.86 | 2018 Audit Entry #15 | |

| 19015-000 | Utility Deposits | .00 | .00 | .00 | .00 | .00 |
| 19015-001 | Utility Deposits - Allamanda | .00 | .00 | .00 | .00 | .00 |
| 19015-002 | Utility Deposits - Bamboo | .00 | .00 | .00 | .00 | .00 |
| 19015-003 | Utility Deposits - Camellia | .00 | .00 | .00 | .00 | .00 |
| 19015-004 | Utility Deposits - Daisy | .00 | .00 | .00 | .00 | .00 |
| 19015-005 | Utility Deposits - Easter Lily | .00 | .00 | .00 | .00 | .00 |

Date 10/18/19  Time:14:31:34                **Jade Winds Association, Inc**                    Report #8217  Page: 56

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"         Starting date: 07/01/19
Ending account #:  "Last"           Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 19125-000 | Deferred Settlement- Rappaport | .00 | .00 | .00 | .00 | .00 |
| 20000-000 | Accounts Payable | 176,400.12CR | 1,376,159.06 | 1,374,228.65 | 1,930.41 | 174,469.71CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | AP0098 | 101901 | 1,212.50 | | PETERS & PETERS ATTORNEYS | 5/15-5/16/19 #00566 |
| 07/01/19 | AP0098 | 101902 | 1,682.43 | | THE SHERWIN WILLIAMS CO # | PAINT (36) |
| 07/01/19 | AP0098 | 101903 | 3,282.12 | | SCOTTSDALE INSURANCE COMP | Nationwide |
| 07/01/19 | AP0098 | 101904 | 12,602.62 | | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 06/13/19 |
| 07/01/19 | AP0098 | 101905 | 299.60 | | COLONIAL WINDOWS CORPORAT | RPLC KITCHEN WINDOW |
| 07/01/19 | AP0098 | 101906 | 427.50 | | WSE FIRE & SECURITY SYSTE | C1 Alarm Repair |
| 07/01/19 | AP0098 | 101907 | 12,865.68 | | ELITE GUARD & PATROL SERV | 6/1-6/15/19 |
| 07/01/19 | AP0098 | 101908 | 150.00 | | BLUE TROPICAL POOLS, INC | Bamboo Pool CLEANING |
| 07/01/19 | AP0098 | 101909 | 400.00 | | DATAFOCUS, LLC | 06/13/2019 |
| 07/01/19 | AP0098 | 101910 | 1,510.00 | | MIAMI CLERK OF COURTS COD | VIOLATION #K021743 |
| 07/01/19 | AP0098 | 302450 | 168.09 | | COMCAST #21082 | 06/28-07/27/19 #4021082 |
| 07/01/19 | AP0098 | 302451 | 176.70 | | AT&T #1226 | 06/20-07/19/19 #1226 |
| 07/01/19 | AP0098 | 302452 | 30,221.86 | | COMCAST #23074 | 06/30-07/29/19 #23074 |
| 07/01/19 | AP0098 | 302454 | 171.32 | | CRYSTAL SPRINGS | 05/30-06/26/19 |
| 07/01/19 | AP0099 | VH6444 | | 168.09 | COMCAST #21082 | 06/28-07/27/19 #4021082 |
| 07/01/19 | AP0099 | VH6445 | | 176.70 | AT&T #1226 | 06/20-07/19/19 #1226 |
| 07/01/19 | AP0099 | VH6446 | | 30,221.86 | COMCAST #23074 | 06/30-07/29/19 #23074 |
| 07/01/19 | AP0099 | VH6447 | | 1,596.24 | JADE WINDS RESERVES | 07/2019 RESERVE |
| 07/01/19 | AP0099 | VH6448 | | 7,900.00 | JADE WINDS RESERVES | 07/2019 RESERVE TRANSFER |
| 07/01/19 | AP0099 | VH6449 | | 8,359.00 | JADE WINDS RESERVES | 07/2019 RESERVE TRANSFER |
| 07/01/19 | AP0099 | VH6450 | | 6,929.33 | JADE WINDS RESERVES | 07/2019 RESERVE TRANSFER |
| 07/01/19 | AP0099 | VH6451 | | 4,537.33 | JADE WINDS RESERVES | 07/2019 RESERVE TRANSFER |
| 07/01/19 | AP0099 | VH6452 | | 43,998.58 | FIRST INSURANCE FUNDING | 07/2019 INSURANCE |
| 07/01/19 | AP0099 | VH6492 | | 57.95 | ATLANTIC PACIFIC MGT (APA | 06/2019 POSTAGE |
| 07/01/19 | AP0099 | VH6493 | | 40.40 | ATLANTIC PACIFIC MGT (APA | 06/2019 ADMIN FEE |
| 07/01/19 | AP0099 | VH6496 | | 12,445.78 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 06/27/19 |
| 07/01/19 | AP0099 | VH6497 | | 1,830.40 | ATLANTIC PACIFIC MGT (APM | BENEFITS 07/2019 |
| 07/01/19 | AP0099 | VH6503 | | 365.98 | THE SHERWIN WILLIAMS CO # | 5 GALLONS PAINT |
| 07/01/19 | AP0099 | VH6508 | | 500.00 | MIAMI-DADE COUNTY | PERMIT #201532694 |
| 07/01/19 | AP0099 | VH6541 | | 18.50 | ATLANTIC PACIFIC MGT (APA | 06/2019 SR |
| 07/02/19 | AP0099 | VH6453 | | 2,385.00 | AVENTURA ELEVATOR INC | 07/2019 |
| 07/02/19 | AP0099 | VH6454 | | 494.00 | ESRM COMMUNICATIONS, LLC | 07/2019 |
| 07/03/19 | AP0098 | 101911 | 29,321.90 | | JADE WINDS RESERVES | 07/2019 RESERVE |
| 07/03/19 | AP0098 | 101912 | 43,998.58 | | FIRST INSURANCE FUNDING | 07/2019 INSURANCE |
| 07/05/19 | AP0099 | VH6484 | | 300.00 | IDEAL TECH SOLUTIONS, LLC | GALAXY SYSTEM & CLOUD SRV |
| 07/05/19 | AP0099 | VH6485 | | 4,400.00 | TIMOTEO LAWN SERVICE LLC | 07/2019 |
| 07/05/19 | AP0099 | VH6486 | | 250.00 | UNIFIED TECHNOLOGY GROUP | 07/2019 |
| 07/05/19 | AP0099 | VH6487 | | 14,204.00 | AMERICA SERVICES INDUSTRY | 07/2019 |
| 07/05/19 | AP0099 | VH6488 | | 160.00 | THE LAKE DOCTORS, INC. | 07/2019 |
| 07/05/19 | AP0099 | VH6491 | | 30,324.56 | AMERICA SERVICES INDUSTRY | 07/2019 |
| 07/08/19 | AP0098 | 101913 | 494.00 | | ESRM COMMUNICATIONS, LLC | 07/2019 |

Date 10/18/19  Time:14:31:34                           **Jade Winds Association, Inc**                    Report #8217   Page: 57

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 07/08/19 | AP0098 | 101914 | 2,385.00 | | AVENTURA ELEVATOR INC | 07/2019 | |
| | 07/08/19 | AP0098 | 302455 | 16,891.24 | | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #16343 | |
| | 07/08/19 | AP0098 | 302456 | 6,336.10 | | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #29503 | |
| | 07/08/19 | AP0098 | 302457 | 5.39 | | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #29757 | |
| | 07/08/19 | AP0098 | 302458 | 3,066.06 | | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #11331 | |
| | 07/08/19 | AP0098 | 302459 | 4,306.39 | | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #72339 | |
| | 07/08/19 | AP0098 | 302460 | 11,156.62 | | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #56988 | |
| | 07/08/19 | AP0098 | 302461 | 6,862.28 | | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #39164 | |
| | 07/08/19 | AP0098 | 302462 | 1,102.58 | | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #21736 | |
| | 07/08/19 | AP0098 | 302463 | 7,896.52 | | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #55015 | |
| | 07/08/19 | AP0098 | 302464 | 181.15 | | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #85235 | |
| | 07/08/19 | AP0098 | 302465 | 4,823.18 | | MIAMI-DADE WATER & SEWER# | 05/07-06/11/19 #70993 | |
| | 07/08/19 | AP0099 | VH6494 | | 60.00 | ATLANTIC PACIFIC MGT (APA | 07/2019 BLUE BAG | |
| | 07/08/19 | AP0099 | VH6495 | | 6,870.00 | ATLANTIC PACIFIC MGT (APA | 07/2019 MANAGEMENT FEE | |
| | 07/08/19 | AP7215 | 333 | 300.00 | | JORGE ALBERTO BILARDO | REIMB HOT WATER PIPE CHGE | |
| | 07/08/19 | AP7215 | 334 | 506.00 | | PETERS & PETERS ATTORNEYS | filing fees/svc charges | |
| | 07/08/19 | AP7216 | 335 | 1,426.62 | | PFS FINANCIAL 1 LLC | PROOF OF CLAIM | |
| | 07/08/19 | AP7216 | 336 | 13,895.70 | | PPTS1 LLC | PROOF OF CLAIM | |
| | 07/08/19 | AP7216 | 337 | 8,036.73 | | PPTS A CORP | PROOF OF CLAIM | |
| | 07/09/19 | AP0099 | VH6498 | | 2,500.00 | BLUE TROPICAL POOLS, INC | 07/2019 | |
| | 07/09/19 | AP0099 | VH6499 | | 279.01 | DOG WASTE DEPOT | DOG WASTE BAGS | |
| | 07/09/19 | AP0099 | VH6500 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | 07/2019 | |
| | 07/09/19 | AP0099 | VH6501 | | 2,109.25 | PETERS & PETERS ATTORNEYS | 06/04-06/27/19 #1292 | |
| | 07/09/19 | AP0099 | VH6502 | | 716.25 | PETERS & PETERS ATTORNEYS | 03/13-06/19/19 | |
| | 07/10/19 | AP0098 | 101915 | 819.00 | | VERIFY SCREENING SOLUTION | 06/2019 | |
| | 07/10/19 | AP0098 | 101916 | 2,600.00 | | SPECIALIZED PEST CONTROL | 06/04-06/26/19 | |
| | 07/10/19 | AP0098 | 101917 | 118.75 | | WSE FIRE & SECURITY SYSTE | FIRE ALARM SERVICE | |
| | 07/10/19 | AP0098 | 101918 | 30.65 | | FEDEX | SHIP DATE 6/19/19 | |
| | 07/10/19 | AP0098 | 101919 | 635.00 | | BLUE TROPICAL POOLS, INC | Daisy Pool Treatment | |
| | 07/10/19 | AP0098 | 101920 | 2,708.92 | | THE WATER RESTORATION GRO | DRYOUT IN UNIT | |
| | 07/10/19 | AP0098 | 101921 | 22.66 | | ALL CITY PAINT & HARDWARE | DIVERT STEM (1) | |
| | 07/10/19 | AP0098 | 101922 | 12,937.16 | | ELITE GUARD & PATROL SERV | 06/16-06/30/19 | |
| | 07/11/19 | AP0099 | VH6542 | | 11,350.61 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 07/11/19 | |
| | 07/13/19 | AP0099 | VH6504 | | 856.71 | THE SHERWIN WILLIAMS CO # | 5 GALLON PAINT BUCKET | |
| | 07/13/19 | AP0099 | VH6509 | | 2,962.00 | BLUE TROPICAL POOLS, INC | 07/2019 | |
| | 07/15/19 | AP0098 | 101923 | 250.00 | | UNIFIED TECHNOLOGY GROUP | 07/2019 | |
| | 07/15/19 | AP0098 | 101924 | 160.00 | | THE LAKE DOCTORS, INC. | 07/2019 | |
| | 07/15/19 | AP0098 | 101925 | 14,204.00 | | AMERICA SERVICES INDUSTRY | 07/2019 | |
| | 07/15/19 | AP0098 | 101926 | 4,400.00 | | TIMOTEO LAWN SERVICE LLC | 07/2019 | |
| | 07/15/19 | AP0098 | 101927 | 300.00 | | IDEAL TECH SOLUTIONS, LLC | GALAXY SYSTEM & CLOUD SRV | |
| | 07/15/19 | AP7293 | VH6490 | | 1,125.00 | MIAMI DADE COUNTY | CERTIFICATES OF OPERATION | |
| | 07/15/19 | AP7294 | 338 | 1,125.00 | | MIAMI DADE COUNTY | CERTIFICATES OF OPERATION | |
| | 07/17/19 | AP0098 | 101928 | 856.71 | | THE SHERWIN WILLIAMS CO # | 5 GALLON PAINT BUCKET | |
| | 07/17/19 | AP0099 | VH6543 | | 77.25 | AMERICA SERVICES INDUSTRY | 06/17-06/30/19 | |
| | 07/18/19 | AP0099 | VH6544 | | 798.25 | AMERICA SERVICES INDUSTRY | 06/14/19 | |
| | 07/18/19 | AP7342 | VH6505 | | 11,100.00 | US TRUSTEE | QUATER 2 2019 FEE DUE | |
| | 07/18/19 | AP7343 | 6505 | 11,100.00 | | US TRUSTEE | WRONG VENDOR | |

Date 10/18/19  Time:14:31:34       **Jade Winds Association, Inc**       Report #8217  Page: 58

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"       Starting date: 07/01/19
Ending account #:  "Last"       Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 07/18/19 | AP7345 | VH6506 | | 11,100.00 | | U.S TRUSTEE | 2 QUATER BANKRUPCY PYMNT |
| 07/18/19 | AP7346 | 340 | 11,100.00 | | | U.S TRUSTEE | 2 QUATER BANKRUPCY PYMNT |
| 07/19/19 | AP0098 | 101929 | 207.00 | | | ECOLO ODOR CONTROL SYSTEM | 07/2019 |
| 07/19/19 | AP0098 | 101930 | 279.01 | | | DOG WASTE DEPOT | DOG WASTE BAGS |
| 07/19/19 | AP0098 | 101931 | 7,028.35 | | | ATLANTIC PACIFIC MGT (APA | 06/2019 POSTAGE |
| 07/19/19 | AP0098 | 101932 | 2,825.50 | | | PETERS & PETERS ATTORNEYS | 06/04-06/27/19 #1292 |
| 07/19/19 | AP0098 | 101933 | 2,500.00 | | | BLUE TROPICAL POOLS, INC | 07/2019 |
| 07/19/19 | AP0098 | 101934 | 30,324.56 | | | AMERICA SERVICES INDUSTRY | 07/2019 |
| 07/19/19 | AP0098 | 101935 | 365.98 | | | THE SHERWIN WILLIAMS CO # | 5 GALLONS PAINT |
| 07/19/19 | AP0098 | 101936 | 14,276.18 | | | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 06/27/19 |
| 07/19/19 | AP0099 | VH6545 | | 260.00 | | MIAMI CLERK OF COURTS COD | Flse Alarm cit# K009300 |
| 07/22/19 | AP7365 | VH6507 | | 28,857.01 | | PLUS INTERNATIONAL BANK | LOAN PAYMENT |
| 07/22/19 | AP7366 | 341 | 28,857.01 | | | PLUS INTERNATIONAL BANK | LOAN PAYMENT |
| 07/24/19 | AP0098 | 302471 | 506.21 | | | FPL #69424 | 06/14-07/16/19 #69424 |
| 07/24/19 | AP0099 | VH6525 | | 506.21 | | FPL #69424 | 06/14-07/16/19 #69424 |
| 07/24/19 | AP0099 | VH6526 | | 673.51 | | FPL #01136 | 06/14-07/16/19 #01136 |
| 07/24/19 | AP0099 | VH6527 | | 446.01 | | FPL #25092 | 06/14-07/16/19 #25092 |
| 07/24/19 | AP0099 | VH6528 | | 968.40 | | FPL #51131 | 06/14-07/16/19 #51131 |
| 07/24/19 | AP0099 | VH6529 | | 806.94 | | FPL #82341 | 06/14-07/16/19 #82341 |
| 07/24/19 | AP0099 | VH6530 | | 141.54 | | FPL #15096 | 6/14-07/16/19 #15096 |
| 07/24/19 | AP0099 | VH6531 | | 709.50 | | FPL #59424 | 06/14-07/16/19 #59424 |
| 07/24/19 | AP0099 | VH6532 | | 56.10 | | FPL #84637 | 06/06-7/08/19 #84637 |
| 07/24/19 | AP0099 | VH6533 | | 1,402.12 | | FPL #51136 | 06/14-07/16/19 #51136 |
| 07/24/19 | AP0099 | VH6535 | | 700.29 | | FPL #63288 | 06/14-07/16/19 #63288 |
| 07/24/19 | AP0099 | VH6536 | | 96.41 | | FPL #13527 | 06/14-07/16/2019 #13527 |
| 07/24/19 | AP0099 | VH6537 | | 1,056.20 | | FPL #51116 | 06/14-07/16/19 #51116 |
| 07/24/19 | AP0099 | VH6538 | | 724.50 | | FPL #05099 | 06/14-07/16/19 05099 |
| 07/24/19 | AP0099 | VH6539 | | 139.89 | | FPL #41130 | 06/14-07/16/19 #41130 |
| 07/24/19 | AP0099 | VH6540 | | 1,039.02 | | FPL #31138 | 06/14-07/16/19 #31138 |
| 07/25/19 | AP0098 | 101937 | 2,962.00 | | | BLUE TROPICAL POOLS, INC | 07/2019 |
| 07/25/19 | AP0098 | 101938 | 500.00 | | | MIAMI-DADE COUNTY | PERMIT #201532694 |
| 07/25/19 | AP0099 | VH6534 | | 699.85 | | FPL #73186 | 06/14-07/16/19 #73186 |
| 07/25/19 | AP0099 | VH6546 | | 2,221.00 | | COFFEY BURLINGTON, PL | 06/01-06/25/19 #24 |
| 07/25/19 | AP7402 | VH6510 | | 551.00 | | PETERS & PETERS ATTORNEYS | 02/19/2019 |
| 07/25/19 | AP7403 | 342 | 551.00 | | | PETERS & PETERS ATTORNEYS | 02/19/2019 |
| 07/26/19 | AP0098 | 302466 | 671.48 | | | AT&T #4816 | 07/08-08/07/19 #4816 |
| 07/26/19 | AP0099 | VH6511 | | 671.48 | | AT&T #4816 | 07/08-08/07/19 #4816 |
| 07/28/19 | AP0098 | 302472 | 141.54 | | | FPL #15096 | 6/14-07/16/19 #15096 |
| 07/28/19 | AP0098 | 302473 | 709.50 | | | FPL #59424 | 06/14-07/16/19 #59424 |
| 07/28/19 | AP0098 | 302474 | 56.10 | | | FPL #84637 | 06/06-7/08/19 #84637 |
| 07/28/19 | AP0098 | 302475 | 1,402.12 | | | FPL #51136 | 06/14-07/16/19 #51136 |
| 07/28/19 | AP0098 | 302476 | 699.85 | | | FPL #73186 | 06/14-07/16/19 #73186 |
| 07/28/19 | AP0098 | 302477 | 700.29 | | | FPL #63288 | 06/14-07/16/19 #63288 |
| 07/28/19 | AP0098 | 302478 | 96.41 | | | FPL #13527 | 06/14-07/16/2019 #13527 |
| 07/28/19 | AP0098 | 302480 | 724.50 | | | FPL #05099 | 06/14-07/16/19 05099 |
| 07/28/19 | AP0098 | 302481 | 139.89 | | | FPL #41130 | 06/14-07/16/19 #41130 |
| 07/28/19 | AP0098 | 302482 | 1,039.02 | | | FPL #31138 | 06/14-07/16/19 #31138 |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217  Page:
59

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"             Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 07/29/19 | AP0099 | VH6512 | | 489.75 | WASTE MANAGEMENT #23003 | 06/01-06/30/19 #23003 | |
| 07/29/19 | AP0099 | VH6513 | | 168.09 | COMCAST BUSINESS #3772339 | 07/20-08/19/19 #3772339 | |
| 07/30/19 | AP0098 | 302467 | 489.75 | | WASTE MANAGEMENT #23003 | 06/01-06/30/19 #23003 | |
| 07/30/19 | AP0098 | 302468 | 168.09 | | COMCAST BUSINESS #3772339 | 07/20-08/19/19 #3772339 | |
| 07/30/19 | AP0098 | 302469 | 14,431.79 | | WASTE MANAGEMENT #96662 | 07/01-07/31/19 #96662 | |
| 07/30/19 | AP0099 | VH6514 | | 14,431.79 | WASTE MANAGEMENT #96662 | 07/01-07/31/19 #96662 | |
| 07/30/19 | AP0099 | VH6547 | | 316.00 | MIAMI DADE FIRE RESCUE DE | PERMIT FEES | |
| 07/30/19 | AP0099 | VH6548 | | 304.00 | MIAMI DADE FIRE RESCUE DE | PERMIT FEES | |
| 07/30/19 | AP0099 | VH6549 | | 85.00 | MIAMI DADE FIRE RESCUE DE | PERMIT FEES | |
| 07/30/19 | AP0099 | VH6550 | | 304.00 | MIAMI DADE FIRE RESCUE DE | PERMIT FEES | |
| 07/30/19 | AP0099 | VH6551 | | 704.00 | MIAMI DADE FIRE RESCUE DE | PERMIT FEES | |
| 07/30/19 | AP0099 | VH6552 | | 632.00 | MIAMI DADE FIRE RESCUE DE | PERMIT FEES | |
| 07/30/19 | AP0099 | VH6553 | | 1,016.00 | MIAMI DADE FIRE RESCUE DE | PERMIT FEES | |
| 07/30/19 | AP0099 | VH6554 | | 230.00 | IDEAL TECH SOLUTIONS, LLC | Gate Antenna | |
| 07/30/19 | AP0099 | VH6556 | | 604.09 | B&I CONTRACTORS INC. | Permit Fees #2019-049763 | |
| 07/30/19 | AP0099 | VH6557 | | 500.00 | IDEAL TECH SOLUTIONS, LLC | Barcodes Decal | |
| 07/30/19 | AP0099 | VH6558 | | 250.00 | MIAMI DADE COUNTY | 1680 | |
| 07/30/19 | AP0099 | VH6559 | | 250.00 | MIAMI DADE COUNTY | 1670 | |
| 07/30/19 | AP0099 | VH6560 | | 250.00 | MIAMI DADE COUNTY | 1770-Fine | |
| 07/30/19 | AP0099 | VH6561 | | 345.44 | THE SHERWIN WILLIAMS CO # | PAINT SUPPLIES | |
| 07/30/19 | AP0099 | VH6562 | | 476.00 | MIAMI-DADE FIRE RESCUE #0 | LIFE SAFETY PERMIT | |
| 07/30/19 | AP0099 | VH6563 | | 328.00 | MIAMI-DADE FIRE RESCUE #0 | LIFE SAFETY PERMIT | |
| 07/30/19 | AP0099 | VH6564 | | 4,400.00 | A & I ENTERPRISES OF S. F | REPIPED COLD WATER RISER | |
| 07/30/19 | AP0099 | VH6565 | | 375.00 | GOZLAN ELECTRIC LLC | REPLACE BRAKER/SENSOR | |
| 07/30/19 | AP0099 | VH6566 | | 575.00 | GOZLAN ELECTRIC LLC | REPAIR/REPLACE FUSES | |
| 07/30/19 | AP0099 | VH6567 | | 451.00 | A & I ENTERPRISES OF S. F | REPLACE P-TRAP IN CELLING | |
| 07/30/19 | AP0099 | VH6568 | | 450.00 | A & I ENTERPRISES OF S. F | TEMP REPAIR 2 WATER LINE | |
| 07/31/19 | AP0099 | VH6523 | | 184.27 | CRYSTAL SPRINGS | 06/27-07/24/19 | |
| 07/31/19 | AP0099 | VH6569 | | 2,000.00 | A & I ENTERPRISES OF S. F | REPLACE WATER PIPING | |
| 07/31/19 | AP7523 | VH6520 | | 300.00 | JEAN R. DELICIEUX | PROPERTY DAMAGE | |
| 07/31/19 | AP7523 | VH6522 | | 4,881.50 | AVENTURA ELEVATOR INC | REPLACE DRIVE | |
| 07/31/19 | AP7640 | VH6654 | | 1,000.00 | A & I ENTERPRISES OF S. F | REPLACE WATER PIPING | |
| 08/01/19 | AP0098 | 302488 | 113.41 | | FPL #84378 | 06/14-07/16/19 #84378 | |
| 08/01/19 | AP0098 | 302489 | 51.47 | | FPL #25096 | 06/14-07/16/19 #25096 | |
| 08/01/19 | AP0098 | 302490 | 308.58 | | FPL #06310 | 06/14-07/16/19 #06310 | |
| 08/01/19 | AP0099 | VH6555 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | 08/2019 | |
| 08/01/19 | AP0099 | VH6570 | | 1,596.24 | JADE WINDS RESERVES | 08/2019 RESERVE TRANSFER | |
| 08/01/19 | AP0099 | VH6575 | | 494.00 | ESRM COMMUNICATIONS, LLC | Elevator Phones | |
| 08/01/19 | AP0099 | VH6576 | | 113.41 | FPL #84378 | 06/14-07/16/19 #84378 | |
| 08/01/19 | AP0099 | VH6577 | | 51.47 | FPL #25096 | 06/14-07/16/19 #25096 | |
| 08/01/19 | AP0099 | VH6578 | | 308.58 | FPL #06310 | 06/14-07/16/19 #06310 | |
| 08/01/19 | AP0099 | VH6603 | | 16.93 | ALL CITY PAINT & HARDWARE | KEYS/SPLINE/SCREWS | |
| 08/01/19 | AP0099 | VH6605 | | 48.15 | WSE FIRE & SECURITY SYSTE | 07/2019 | |
| 08/01/19 | AP0099 | VH6609 | | 48.15 | WSE FIRE & SECURITY SYSTE | 07/2019 | |
| 08/01/19 | AP0099 | VH6617 | | 48.15 | WSE FIRE & SECURITY SYSTE | 07/2019 | |
| 08/01/19 | AP0099 | VH6622 | | 55.80 | ATLANTIC PACIFIC MGT (APA | 07/2019 POSTAGE | |
| 08/01/19 | AP0099 | VH6625 | | 28.35 | ATLANTIC PACIFIC MGT (APA | 07/2019 ADMIN FEES | |

Date 10/18/19  Time:14:31:34         **Jade Winds Association, Inc**         Report #8217  Page:
60

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"       Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 08/01/19 | AP0099 | VH6626 | | 9.50 | ATLANTIC PACIFIC MGT (APA | | 07/2019 SR |
| 08/01/19 | AP0099 | VH6628 | | 7,900.00 | JADE WINDS RESERVES | | 08/2019 RESERVE TRANSFER |
| 08/01/19 | AP0099 | VH6635 | | 11,508.50 | ATLANTIC PACIFIC MGT (APM | | PAYROLL ENDING 07/25/19 |
| 08/01/19 | AP0099 | VH6637 | | 6,929.33 | JADE WINDS RESERVES | | 08/2019 RESERVE TRANSFER |
| 08/01/19 | AP0099 | VH6638 | | 8,359.00 | JADE WINDS RESERVES | | 08/2019 RESERVE TRANSFER |
| 08/01/19 | AP0099 | VH6639 | | 4,537.33 | JADE WINDS RESERVES | | 08/2019 RESERVE TRANSFER |
| 08/01/19 | AP0099 | VH6640 | | 60.00 | ATLANTIC PACIFIC MGT (APA | | 08/2019 BLUE BAG |
| 08/01/19 | AP0099 | VH6641 | | 6,870.00 | ATLANTIC PACIFIC MGT (APA | | 08/2019 MANAGEMENT FEE |
| 08/01/19 | AP0099 | VH6688 | | 437.75 | AMERICA SERVICES INDUSTRY | | 05/18/19 OT Invoice |
| 08/01/19 | AP0099 | VH6689 | | 1,830.40 | ATLANTIC PACIFIC MGT (APM | | BENEFITS 08/2019 |
| 08/01/19 | AP0099 | VH6700 | | 26.75 | WSE FIRE & SECURITY SYSTE | | 05/2019 |
| 08/01/19 | AP0099 | VH6701 | | 350.00 | WSE FIRE & SECURITY SYSTE | | BEDROOMS REMODELED |
| 08/01/19 | AP0099 | VH6702 | | 175.00 | WSE FIRE & SECURITY SYSTE | | BEDROOMS REMODELED #212 |
| 08/01/19 | AP0099 | VH6703 | | 175.00 | WSE FIRE & SECURITY SYSTE | | BEDROOMS REMODELED #811 |
| 08/01/19 | AP7524 | 343 | 4,881.50 | | AVENTURA ELEVATOR INC | | REPLACE DRIVE |
| 08/01/19 | AP7524 | 344 | 300.00 | | JEAN R. DELICIEUX | | PROPERTY DAMAGE |
| 08/02/19 | AP0098 | 302470 | 184.27 | | CRYSTAL SPRINGS | | 06/27-07/24/19 |
| 08/05/19 | AP7531 | VH6524 | | 900.00 | ATC ROOFING UNLIMITED INC | | EMERGENCY REPAIRS #803 |
| 08/05/19 | AP7534 | 345 | 900.00 | | ATC ROOFING UNLIMITED INC | | EMERGENCY REPAIRS #803 |
| 08/07/19 | AP0098 | 302483 | 673.51 | | FPL #01136 | | 06/14-07/16/19 #01136 |
| 08/07/19 | AP0098 | 302484 | 1,056.20 | | FPL #51116 | | 06/14-07/16/19 #51116 |
| 08/07/19 | AP0098 | 302485 | 968.40 | | FPL #51131 | | 06/14-07/16/19 #51131 |
| 08/07/19 | AP0098 | 302486 | 806.94 | | FPL #82341 | | 06/14-07-16/19 #82341 |
| 08/07/19 | AP0098 | 302487 | 446.01 | | FPL #25092 | | 06/14-07/16/19 #25092 |
| 08/07/19 | AP0099 | VH6586 | | 26.75 | WSE FIRE & SECURITY SYSTE | | 07/2019 |
| 08/07/19 | AP0099 | VH6587 | | 724.98 | DATAFOCUS, LLC | | 07/11-08/1/19 GATE REPAIR |
| 08/07/19 | AP0099 | VH6588 | | 30,324.56 | AMERICA SERVICES INDUSTRY | | 08/2019 |
| 08/07/19 | AP0099 | VH6589 | | 4,400.00 | TIMOTEO LAWN SERVICE LLC | | 08/2019 |
| 08/07/19 | AP0099 | VH6590 | | 1,144.00 | VERIFY SCREENING SOLUTION | | 07/2019 |
| 08/07/19 | AP0099 | VH6591 | | 2,500.00 | BLUE TROPICAL POOLS, INC | | 08/2019 |
| 08/07/19 | AP0099 | VH6592 | | 300.00 | IDEAL TECH SOLUTIONS, LLC | | 08/01/19 IT SOLUTION |
| 08/07/19 | AP0099 | VH6593 | | 26.75 | WSE FIRE & SECURITY SYSTE | | 08/2019 |
| 08/07/19 | AP0099 | VH6594 | | 232.79 | DATAFOCUS, LLC | | 06/28/19 IT SOLUTION |
| 08/07/19 | AP0099 | VH6595 | | 26.75 | WSE FIRE & SECURITY SYSTE | | 08/2019 |
| 08/07/19 | AP0099 | VH6596 | | 26.75 | WSE FIRE & SECURITY SYSTE | | 08/2019 |
| 08/07/19 | AP0099 | VH6597 | | 26.75 | WSE FIRE & SECURITY SYSTE | | 08/2019 |
| 08/07/19 | AP0099 | VH6598 | | 26.75 | WSE FIRE & SECURITY SYSTE | | 07/2019 |
| 08/07/19 | AP0099 | VH6599 | | 26.75 | WSE FIRE & SECURITY SYSTE | | 08/2019 |
| 08/07/19 | AP0099 | VH6600 | | 26.75 | WSE FIRE & SECURITY SYSTE | | 08/2019 |
| 08/07/19 | AP0099 | VH6601 | | 16,028.49 | ELITE GUARD & PATROL SERV | | 07/16-07/31/19 |
| 08/07/19 | AP0099 | VH6602 | | 240.75 | ALL CITY PAINT & HARDWARE | | Bamboo Paint Supplies |
| 08/07/19 | AP0099 | VH6604 | | 48.15 | WSE FIRE & SECURITY SYSTE | | 08/2019 |
| 08/07/19 | AP0099 | VH6606 | | 48.15 | WSE FIRE & SECURITY SYSTE | | 08/2019 |
| 08/07/19 | AP0099 | VH6607 | | 26.75 | WSE FIRE & SECURITY SYSTE | | 08/2019 |
| 08/07/19 | AP0099 | VH6608 | | 187.50 | PETERS & PETERS ATTORNEYS | | 07/01/19 #1331 |
| 08/07/19 | AP0099 | VH6610 | | 48.15 | WSE FIRE & SECURITY SYSTE | | 08/2019 |
| 08/07/19 | AP0099 | VH6611 | | 14,204.00 | AMERICA SERVICES INDUSTRY | | 08/2019 |

Date 10/18/19  Time:14:31:34                **Jade Winds Association, Inc**                Report #8217  Page: 61

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 08/07/19 | AP0099 | VH6612 | | 475.00 | PETERS & PETERS ATTORNEYS | 07/08-07/30/19 #1330 | |
| | 08/07/19 | AP0099 | VH6613 | | 1,552.20 | SUNSHINE SPRINGS, INC. | 09/01/19-09/01/2020 | |
| | 08/07/19 | AP0099 | VH6614 | | 1,793.35 | SHRAIBERG, FERRARA & LAND | 05/07-06/27/19 #19239 | |
| | 08/07/19 | AP0099 | VH6615 | | 160.00 | THE LAKE DOCTORS, INC. | 08/2019 | |
| | 08/07/19 | AP0099 | VH6616 | | 26.75 | WSE FIRE & SECURITY SYSTE | 08/2019 | |
| | 08/07/19 | AP0099 | VH6618 | | 43,557.00 | WSE FIRE & SECURITY SYSTE | FIRE ALARM REPAIRS | |
| | 08/07/19 | AP0099 | VH6619 | | 3,001.99 | ELITE GUARD & PATROL SERV | 07/03-07/07/19 | |
| | 08/07/19 | AP0099 | VH6620 | | 26.75 | WSE FIRE & SECURITY SYSTE | 07/2019 | |
| | 08/08/19 | AP0099 | VH6690 | | 10,400.94 | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 08/08/19 | |
| | 08/08/19 | AP7553 | VH6571 | | 400.00 | JORGE ALBERTO BILARDO | WATER HEATER/AC PIPE | |
| | 08/08/19 | AP7553 | VH6572 | | 200.00 | JORGE ALBERTO BILARDO | UNCOVER DRAIN PIPE | |
| | 08/08/19 | AP7554 | 346 | 600.00 | | JORGE ALBERTO BILARDO | WATER HEATER/AC PIPE | |
| | 08/08/19 | AP7557 | VH6573 | | 28,857.01 | PLUS INTERNATIONAL BANK | LOAN PAYMENT | |
| | 08/08/19 | AP7558 | 347 | 28,857.01 | | PLUS INTERNATIONAL BANK | LOAN PAYMENT | |
| | 08/09/19 | AP0099 | VH6633 | | 2,600.00 | SPECIALIZED PEST CONTROL | 07/02-07/31/19 | |
| | 08/09/19 | AP0099 | VH6634 | | 250.00 | UNIFIED TECHNOLOGY GROUP | 08/2019 | |
| | 08/09/19 | AP0099 | VH6636 | | 2,385.00 | AVENTURA ELEVATOR INC | 08/2019 | |
| | 08/11/19 | AP0099 | VH6631 | | 178.11 | AT&T #1226 | 07/20-08/19/19 #1226 | |
| | 08/12/19 | AP0098 | 101939 | 345.44 | | THE SHERWIN WILLIAMS CO # | PAINT SUPPLIES | |
| | 08/12/19 | AP0098 | 101940 | 2,221.00 | | COFFEY BURLINGTON, PL | 06/01-06/25/19 #24 | |
| | 08/12/19 | AP0098 | 101941 | 476.00 | | MIAMI-DADE FIRE RESCUE #0 | LIFE SAFETY PERMIT | |
| | 08/12/19 | AP0098 | 101942 | 207.00 | | ECOLO ODOR CONTROL SYSTEM | 08/2019 | |
| | 08/12/19 | AP0098 | 101943 | 18.50 | | ATLANTIC PACIFIC MGT (APA | 06/2019 SR | |
| | 08/12/19 | AP0098 | 101944 | 5,301.00 | | A & I ENTERPRISES OF S. F | REPIPED COLD WATER RISER | |
| | 08/12/19 | AP0098 | 101945 | 604.09 | | B&I CONTRACTORS INC. | Permit Fees #2019-049763 | |
| | 08/12/19 | AP0098 | 101946 | 11,350.61 | | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 07/11/19 | |
| | 08/12/19 | AP0098 | 101947 | 3,361.00 | | MIAMI DADE FIRE RESCUE DE | PERMIT FEES | |
| | 08/12/19 | AP0098 | 101948 | 328.00 | | MIAMI-DADE FIRE RESCUE #0 | LIFE SAFETY PERMIT | |
| | 08/12/19 | AP0098 | 101949 | 1,596.24 | | JADE WINDS RESERVES | 08/2019 RESERVE TRANSFER | |
| | 08/12/19 | AP0098 | 101950 | 730.00 | | IDEAL TECH SOLUTIONS, LLC | Gate Antenna | |
| | 08/12/19 | AP0098 | 101951 | 875.50 | | AMERICA SERVICES INDUSTRY | 06/17-06/30/19 | |
| | 08/12/19 | AP0098 | 101952 | 260.00 | | MIAMI CLERK OF COURTS COD | Flse Alarm cit# K009300 | |
| | 08/12/19 | AP0098 | 101953 | 750.00 | | MIAMI DADE COUNTY | 1680 | |
| | 08/12/19 | AP0098 | 101954 | 950.00 | | GOZLAN ELECTRIC LLC | REPLACE BRAKER/SENSOR | |
| | 08/12/19 | AP0099 | VH6623 | | 1,285.00 | PETERS & PETERS ATTORNEYS | 07/17/19  #1750-822 | |
| | 08/12/19 | AP0099 | VH6632 | | 702.10 | AT&T #4816 | 08/08-09/07/19 #4816 | |
| | 08/13/19 | AP0099 | VH6621 | | 14,431.79 | WASTE MANAGEMENT #96662 | 08/01-08/31/19 #96662 | |
| | 08/13/19 | AP0099 | VH6624 | | 449.11 | WASTE MANAGEMENT #23003 | 07/01-07/31/19 #23003 | |
| | 08/13/19 | AP0099 | VH6627 | | 30,221.86 | COMCAST #23074 | 07/30-08/29/19 #3823074 | |
| | 08/13/19 | AP0099 | VH6629 | | 168.09 | COMCAST #21082 | 07/28-08/27/19 #4021082 | |
| | 08/13/19 | AP0099 | VH6630 | | 168.09 | COMCAST BUSINESS #3772339 | 08/20-09/19/19 #3772339 | |
| | 08/14/19 | AP0099 | VH6585 | | 54.46 | FPL #84637 | 07/08-08/07/19 #84637 | |
| | 08/15/19 | AP0098 | 101956 | 494.00 | | ESRM COMMUNICATIONS, LLC | Elevator Phones | |
| | 08/15/19 | AP7615 | VH6579 | | 8,071.50 | AVENTURA ELEVATOR INC | 25% EASTER LILI DRAW #2 | |
| | 08/15/19 | AP7615 | VH6580 | | 8,071.50 | AVENTURA ELEVATOR INC | 25% EASTER LILI DRAW #2 | |
| | 08/15/19 | AP7615 | VH6581 | | 16,143.00 | AVENTURA ELEVATOR INC | 50% EASTER LILI DRAW#1 | |
| | 08/15/19 | AP7616 | 348 | 8,071.50 | | AVENTURA ELEVATOR INC | 25% EASTER LILI DRAW #2 | |

Date 10/18/19  Time:14:31:34                **Jade Winds Association, Inc**                    Report #8217  Page:
                                                                                                            62

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"              Starting date: 07/01/19
Ending account #:  "Last"                 Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 08/15/19 | AP7617 | 349 | 8,071.50 | | AVENTURA ELEVATOR INC | 25% EASTER LILI DRAW #3 | |
| | 08/15/19 | AP7618 | 350 | 16,143.00 | | AVENTURA ELEVATOR INC | 50% EASTER LILI DRAW#1 | |
| | 08/15/19 | AP7626 | VH6582 | | 8,782.78 | GOZLAN ELECTRIC LLC | STAIRWELL FIXTURES | |
| | 08/15/19 | AP7626 | VH6584 | | 7,797.00 | GOZLAN ELECTRIC LLC | PHASE 2 PAYMENT | |
| | 08/15/19 | AP7627 | 20 | 8,782.78 | | GOZLAN ELECTRIC LLC | STAIRWELL FIXTURES | |
| | 08/15/19 | AP7627 | 21 | 7,797.00 | | GOZLAN ELECTRIC LLC | PHASE 2 PAYMENT | |
| | 08/15/19 | AP7641 | 6654 | 1,000.00 | | A & I ENTERPRISES OF S. F | | |
| | 08/16/19 | AP0098 | 302491 | 54.46 | | FPL #84637 | 07/08-08/07/19 #84637 | |
| | 08/16/19 | AP0098 | 302492 | 702.10 | | AT&T #4816 | 08/08-09/07/19 #4816 | |
| | 08/16/19 | AP0098 | 302493 | 30,221.86 | | COMCAST #23074 | 07/30-08/29/19 #3823074 | |
| | 08/16/19 | AP0098 | 302494 | 168.09 | | COMCAST BUSINESS #3772339 | 08/20-09/19/19 #3772339 | |
| | 08/16/19 | AP0098 | 302495 | 178.11 | | AT&T #1226 | 07/20-08/19/19 #1226 | |
| | 08/16/19 | AP0098 | 302496 | 14,431.79 | | WASTE MANAGEMENT #96662 | 08/01-08/31/19 #96662 | |
| | 08/16/19 | AP0098 | 302497 | 168.09 | | COMCAST #21082 | 07/28-08/27/19 #4021082 | |
| | 08/16/19 | AP0098 | 302498 | 449.11 | | WASTE MANAGEMENT #23003 | 07/01-07/31/19 #23003 | |
| | 08/16/19 | AP0099 | VH6643 | | 3,585.55 | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #72339 | |
| | 08/16/19 | AP0099 | VH6644 | | 4,316.42 | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #70993 | |
| | 08/16/19 | AP0099 | VH6645 | | 152.54 | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #85235 | |
| | 08/16/19 | AP0099 | VH6646 | | 5,833.63 | MIAMI-DADE WATER & SEWER# | 06/11-07/15/19 #55015 | |
| | 08/16/19 | AP0099 | VH6647 | | 5.39 | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #29757 | |
| | 08/16/19 | AP0099 | VH6648 | | 15,357.60 | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #16343 | |
| | 08/16/19 | AP0099 | VH6649 | | 8,526.92 | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #56988 | |
| | 08/16/19 | AP0099 | VH6650 | | 6,111.65 | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #29503 | |
| | 08/16/19 | AP0099 | VH6651 | | 4,836.92 | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #39164 | |
| | 08/16/19 | AP0099 | VH6652 | | 2,865.11 | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #11331 | |
| | 08/16/19 | AP0099 | VH6653 | | 1,083.20 | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #21736 | |
| | 08/19/19 | AP7635 | VH6642 | | 10,933.26 | SAFETY FIRST PRODUCTS | ASPHALT REPAIRS | |
| | 08/19/19 | AP7636 | 351 | 10,933.26 | | SAFETY FIRST PRODUCTS | ASPHALT REPAIRS | |
| | 08/20/19 | AP0098 | 101957 | 2,500.00 | | BLUE TROPICAL POOLS, INC | 08/2019 | |
| | 08/20/19 | AP0098 | 101958 | 250.00 | | UNIFIED TECHNOLOGY GROUP | 08/2019 | |
| | 08/20/19 | AP0098 | 101959 | 6,929.33 | | JADE WINDS RESERVES | 08/2019 RESERVE TRANSFER | |
| | 08/20/19 | AP0098 | 101960 | 4,537.33 | | JADE WINDS RESERVES | 08/2019 RESERVE TRANSFER | |
| | 08/20/19 | AP0098 | 101961 | 8,359.00 | | JADE WINDS RESERVES | 08/2019 RESERVE TRANSFER | |
| | 08/20/19 | AP0098 | 101962 | 7,900.00 | | JADE WINDS RESERVES | 08/2019 RESERVE TRANSFER | |
| | 08/20/19 | AP0098 | 101963 | 11,508.50 | | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 07/25/19 | |
| | 08/20/19 | AP0098 | 101964 | 1,144.00 | | VERIFY SCREENING SOLUTION | 07/2019 | |
| | 08/20/19 | AP0098 | 101965 | 1,552.20 | | SUNSHINE SPRINGS, INC. | 09/01/19-09/01/2020 | |
| | 08/20/19 | AP0098 | 101966 | 2,600.00 | | SPECIALIZED PEST CONTROL | 07/02-07/31/19 | |
| | 08/20/19 | AP0098 | 101967 | 7,023.65 | | ATLANTIC PACIFIC MGT (APA | 07/2019 POSTAGE | |
| | 08/20/19 | AP0098 | 101968 | 1,793.35 | | SHRAIBERG, FERRARA & LAND | 05/07-06/27/19 #19239 | |
| | 08/20/19 | AP0098 | 101969 | 44,017.10 | | WSE FIRE & SECURITY SYSTE | 07/2019 | |
| | 08/20/19 | AP0098 | 101970 | 123.05 | | WSE FIRE & SECURITY SYSTE | 08/2019 | |
| | 08/20/19 | AP0098 | 101971 | 44,760.31 | | AMERICA SERVICES INDUSTRY | OVERTIME HOURS | |
| | 08/20/19 | AP0098 | 101972 | 4,400.00 | | TIMOTEO LAWN SERVICE LLC | 08/2019 | |
| | 08/20/19 | AP0098 | 101973 | 160.00 | | THE LAKE DOCTORS, INC. | 08/2019 | |
| | 08/20/19 | AP0098 | 101974 | 257.68 | | ALL CITY PAINT & HARDWARE | Bamboo Paint Supplies | |
| | 08/20/19 | AP0098 | 101975 | 957.77 | | DATAFOCUS, LLC | 07/11-08/1/19 GATE REPAIR | |

Date 10/18/19  Time:14:31:34                 **Jade Winds Association, Inc**                 Report #8217   Page: 63

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 08/20/19 | AP0098 | 101976 | 2,385.00 | | AVENTURA ELEVATOR INC | | 08/2019 |
| | 08/20/19 | AP0098 | 101977 | 300.00 | | IDEAL TECH SOLUTIONS, LLC | | 08/01/19 IT SOLUTION |
| | 08/20/19 | AP0098 | 101978 | 662.50 | | PETERS & PETERS ATTORNEYS | | 07/01/19 #1331 |
| | 08/20/19 | AP0098 | 101979 | 19,030.48 | | ELITE GUARD & PATROL SERV | | 07/16-07/31/19 |
| | 08/20/19 | AP0098 | 101980 | 1,285.00 | | PETERS & PETERS ATTORNEYS | | 07/17/19 #1750-822 |
| | 08/21/19 | AP0098 | 302499 | 15,357.60 | | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #16343 |
| | 08/21/19 | AP0098 | 302500 | 1,083.20 | | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #21736 |
| | 08/21/19 | AP0098 | 302501 | 6,111.65 | | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #29503 |
| | 08/21/19 | AP0098 | 302502 | 5.39 | | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #29757 |
| | 08/21/19 | AP0098 | 302503 | 4,836.92 | | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #39164 |
| | 08/21/19 | AP0098 | 302504 | 5,833.63 | | MIAMI-DADE WATER & SEWER# | | 06/11-07/15/19 #55015 |
| | 08/21/19 | AP0098 | 302505 | 8,526.92 | | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #56988 |
| | 08/21/19 | AP0098 | 302506 | 4,316.42 | | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #70993 |
| | 08/21/19 | AP0098 | 302507 | 3,585.55 | | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #72339 |
| | 08/21/19 | AP0098 | 302508 | 152.54 | | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #85235 |
| | 08/21/19 | AP0098 | 302509 | 2,865.11 | | MIAMI-DADE WATER & SEWER# | | 06/11-07/12/19 #11331 |
| | 08/21/19 | AP0099 | VH6656 | | 1,076.32 | FPL #51116 | | 07/16-08/15/19 #51116 |
| | 08/21/19 | AP0099 | VH6657 | | 726.74 | FPL #01136 | | 07/16-08/15/19 #01136 |
| | 08/21/19 | AP0099 | VH6658 | | 136.54 | FPL #15096 | | 07/16-08/15/19 #15096 |
| | 08/21/19 | AP0099 | VH6659 | | 889.59 | FPL #31138 | | 07/16-08/15/19 #31138 |
| | 08/21/19 | AP0099 | VH6660 | | 641.07 | FPL #05099 | | 07/16-08/15/19 #05099 |
| | 08/21/19 | AP0099 | VH6661 | | 111.02 | FPL #13527 | | 07/16-08/19/19 #13527 |
| | 08/21/19 | AP0099 | VH6662 | | 770.56 | FPL #82341 | | 07/16-08/15/19 #82341 |
| | 08/21/19 | AP0099 | VH6663 | | 736.95 | FPL #59424 | | 07/16-08/15/19 #59424 |
| | 08/21/19 | AP0099 | VH6664 | | 470.08 | FPL #69424 | | 07/16-08/15/19 #69424 |
| | 08/21/19 | AP0099 | VH6665 | | 675.47 | FPL #73186 | | 07/16-08/15/19 #73186 |
| | 08/21/19 | AP0099 | VH6666 | | 1,283.70 | FPL #51136 | | 07/16-08/15/19 #51136 |
| | 08/21/19 | AP0099 | VH6667 | | 50.96 | FPL #25096 | | 07/16-08/15/19 #25096 |
| | 08/21/19 | AP0099 | VH6668 | | 300.91 | FPL #06310 | | 07/16-08/15/19 #06310 |
| | 08/21/19 | AP0099 | VH6669 | | 125.83 | FPL #41130 | | 07/16-08/15/19 #41130 |
| | 08/21/19 | AP0099 | VH6670 | | 425.48 | FPL #25092 | | 07/16-08/15/19 #25092 |
| | 08/21/19 | AP0099 | VH6671 | | 98.60 | FPL #84378 | | 07/16-08/15/19 #84378 |
| | 08/21/19 | AP0099 | VH6672 | | 751.20 | FPL #63288 | | 07/16-08/15/19 #63288 |
| | 08/21/19 | AP0099 | VH6673 | | 819.85 | FPL #51131 | | 07/16-08/15/19 #51131 |
| | 08/21/19 | AP7639 | 6569 | 2,000.00 | | A & I ENTERPRISES OF S. F | | Amount change at board |
| | 08/23/19 | AP0098 | 302510 | 726.74 | | FPL #01136 | | 07/16-08/15/19 #01136 |
| | 08/23/19 | AP0098 | 302511 | 300.91 | | FPL #06310 | | 07/16-08/15/19 #06310 |
| | 08/23/19 | AP0098 | 302512 | 111.02 | | FPL #13527 | | 07/16-08/19/19 #13527 |
| | 08/23/19 | AP0098 | 302513 | 889.59 | | FPL #31138 | | 07/16-08/15/19 #31138 |
| | 08/23/19 | AP0098 | 302514 | 1,076.32 | | FPL #51116 | | 07/16-08/15/19 #51116 |
| | 08/23/19 | AP0098 | 302515 | 819.85 | | FPL #51131 | | 07/16-08/15/19 #51131 |
| | 08/23/19 | AP0098 | 302516 | 125.83 | | FPL #41130 | | 07/16-08/15/19 #41130 |
| | 08/23/19 | AP0098 | 302517 | 1,283.70 | | FPL #51136 | | 07/16-08/15/19 #51136 |
| | 08/23/19 | AP0098 | 302518 | 136.54 | | FPL #15096 | | 07/16-08/15/19 #15096 |
| | 08/23/19 | AP0098 | 302519 | 736.95 | | FPL #59424 | | 07/16-08/15/19 #59424 |
| | 08/23/19 | AP0098 | 302520 | 751.20 | | FPL #63288 | | 07/16-08/15/19 #63288 |
| | 08/23/19 | AP0098 | 302521 | 470.08 | | FPL #69424 | | 07/16-08/15/19 #69424 |

Date 10/18/19  Time:14:31:34        **Jade Winds Association, Inc**         Report #8217  Page: 64

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"     Starting date: 07/01/19
Ending account #: "Last"     Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 08/23/19 | AP0098 | 302522 | 675.47 | | | FPL #73186 | | 07/16-08/15/19 #73186 |
| 08/23/19 | AP0098 | 302523 | 770.56 | | | FPL #82341 | | 07/16-08/15/19 #82341 |
| 08/23/19 | AP0098 | 302524 | 50.96 | | | FPL #25096 | | 07/16-08/15/19 #25096 |
| 08/23/19 | AP0098 | 302525 | 425.48 | | | FPL #25092 | | 07/16-08/15/19 #25092 |
| 08/23/19 | AP0098 | 302526 | 641.07 | | | FPL #05099 | | 07/16-08/15/19 #05099 |
| 08/23/19 | AP0098 | 302527 | 98.60 | | | FPL #84378 | | 07/16-08/15/19 #84378 |
| 08/24/19 | AP0099 | VH6693 | | 1,667.90 | BLUE HILL PRESS INC. DBA | | Audit Post Card |
| 08/24/19 | AP0099 | VH6695 | | 279.01 | DOG WASTE DEPOT | | Dog Waste Bags |
| 08/24/19 | AP0099 | VH6699 | | 176.55 | PRECISION ENGINEERING | | Ink Toner |
| 08/24/19 | AP0099 | VH6704 | | 438.70 | PRECISION ENGINEERING | | Copier Service |
| 08/28/19 | AP0099 | VH6685 | | 336.79 | AT&T #7626 | | 07/08-08/07/19 #7626 |
| 08/28/19 | AP0099 | VH6686 | | 357.53 | AT&T #7626 | | 08/08-09/07/19 #357.53 |
| 08/28/19 | AP0099 | VH6687 | | 171.28 | CRYSTAL SPRINGS | | 07/25-08/08/19 |
| 08/28/19 | AP0099 | VH6691 | | 1,268.00 | AVENTURA ELEVATOR INC | | C1 Control Board |
| 08/28/19 | AP0099 | VH6692 | | 380.00 | AVENTURA ELEVATOR INC | | C1-Circuit Board |
| 08/28/19 | AP0099 | VH6694 | | 450.00 | DATAFOCUS, LLC | | 08/20/19 IT SOLUTION |
| 08/28/19 | AP0099 | VH6696 | | 19,285.12 | ELITE GUARD & PATROL SERV | | 08/01-08/15/19 |
| 08/28/19 | AP0099 | VH6698 | | 233.50 | IDEAL TECH SOLUTIONS, LLC | | INSTALL NEW GATE READER |
| 08/28/19 | AP0099 | VH6705 | | 438.70 | PRECISION ENGINEERING | | Office Copier |
| 08/29/19 | AP7664 | VH6674 | | 1,000.00 | JORGE ALBERTO BILARDO | | REPLACE ALUMINIUM ROOF |
| 08/29/19 | AP7664 | VH6675 | | 1,000.00 | JORGE ALBERTO BILARDO | | CHANGE WATER PIPE |
| 08/29/19 | AP7665 | 352 | 2,000.00 | | | JORGE ALBERTO BILARDO | | REPLACE ALUMINIUM ROOF |
| 08/29/19 | AP7666 | VH6676 | | 300.00 | CLAUDIA LIERANDI | | STOVE/DISHWASHER/REF |
| 08/29/19 | AP7667 | 353 | 300.00 | | | CLAUDIA LIERANDI | | STOVE/DISHWASHER/REF |
| 08/29/19 | AP7668 | VH6677 | | 7,797.00 | GOZLAN ELECTRIC LLC | | EASTER LILY INTERIORS PAY |
| 08/29/19 | AP7668 | VH6678 | | 1,624.96 | GOZLAN ELECTRIC LLC | | REMOVE/INST CONTRACTOR |
| 08/29/19 | AP7668 | VH6679 | | 1,235.00 | GOZLAN ELECTRIC LLC | | REPAIR/REPL FEEDER BREAKE |
| 08/29/19 | AP7668 | VH6680 | | 7,797.00 | GOZLAN ELECTRIC LLC | | 23% PAYMENT EASTER LILY |
| 08/29/19 | AP7669 | 354 | 7,797.00 | | | GOZLAN ELECTRIC LLC | | EASTER LILY INTERIORS PAY |
| 08/29/19 | AP7669 | 355 | 1,624.96 | | | GOZLAN ELECTRIC LLC | | REMOVE/INST CONTRACTOR |
| 08/29/19 | AP7669 | 356 | 1,235.00 | | | GOZLAN ELECTRIC LLC | | REPAIR/REPL FEEDER BREAKE |
| 08/29/19 | AP7669 | 357 | 7,797.00 | | | GOZLAN ELECTRIC LLC | | 23% PAYMENT EASTER LILY |
| 08/29/19 | AP7670 | VH6682 | | 5,000.00 | VALLEY NATIONAL BANK | | GOOD FAITH DEPOSIT |
| 08/29/19 | AP7671 | 358 | 5,000.00 | | | VALLEY NATIONAL BANK | | GOOD FAITH DEPOSIT |
| 08/29/19 | AP7674 | VH6683 | | 1,000.00 | SUN STATE BUILDING SERVIC | | INTERIOR ELECTRICAL UPGRD |
| 08/29/19 | AP7675 | 6 | 1,000.00 | | | SUN STATE BUILDING SERVIC | | INTERIOR ELECTRICAL UPGRD |
| 08/30/19 | AP0098 | 302528 | 171.28 | | | CRYSTAL SPRINGS | | 07/25-08/08/19 |
| 08/30/19 | AP0099 | VH6697 | | 494.00 | ESRM COMMUNICATIONS, LLC | | Elevator Phones |
| 08/30/19 | AP7681 | VH6684 | | 12,357.64 | SAFETY FIRST PRODUCTS | | PATCH OF ASPHALT |
| 08/30/19 | AP7682 | 359 | 12,357.64 | | | SAFETY FIRST PRODUCTS | | PATCH OF ASPHALT |
| 08/31/19 | AP7745 | VH6706 | | 200.00 | JORGE ALBERTO BILARDO | | UNCOVER BATHROOM PIPE |
| 08/31/19 | AP7745 | VH6707 | | 300.00 | JORGE ALBERTO BILARDO | | CHANGE COPPER PIPE |
| 08/31/19 | AP7745 | VH6708 | | 297.00 | JORGE ALBERTO BILARDO | | MOVING FOR JWA TRUCK |
| 08/31/19 | AP7745 | VH6709 | | 250.00 | JORGE ALBERTO BILARDO | | UNCOVER DRAIN PIPE KITCH |
| 08/31/19 | AP7745 | VH6710 | | 641.00 | PETERS & PETERS ATTORNEYS | | 08/21/19 |
| 08/31/19 | AP7745 | VH6711 | | 676.00 | PETERS & PETERS ATTORNEYS | | 08/26/2019 |
| 09/01/19 | AP0099 | VH6712 | | 8,359.00 | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |

Date 10/18/19  Time:14:31:34　　　　　**Jade Winds Association, Inc**　　　　Report #8217   Page:
65

# G E N E R A L  L E D G E R  T R I A L  B A L A N C E

Starting account #: "First"　　　Starting date: 07/01/19
Ending account #:  "Last"　　　　Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 09/01/19 | AP0099 | VH6713 | | 7,900.00 | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |
| 09/01/19 | AP0099 | VH6714 | | 6,929.33 | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |
| 09/01/19 | AP0099 | VH6715 | | 4,537.33 | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |
| 09/01/19 | AP0099 | VH6716 | | 6,929.33 | JADE WINDS RESERVES | | 07/2019 RESERVE TRANSFER |
| 09/01/19 | AP0099 | VH6717 | | 1,596.24 | JADE WINDS RESERVES | | 09/2019 RESERVE TRANSFER |
| 09/01/19 | AP0099 | VH6746 | | 60.00 | ATLANTIC PACIFIC MGT (APA | | 09/2019 BLUE BAG |
| 09/01/19 | AP0099 | VH6747 | | 33.70 | ATLANTIC PACIFIC MGT (APA | | 08/2019 ADMIN FEE |
| 09/01/19 | AP0099 | VH6748 | | 49.00 | ATLANTIC PACIFIC MGT (APA | | 08/2019 POSTAGE |
| 09/01/19 | AP0099 | VH6749 | | 6,870.00 | ATLANTIC PACIFIC MGT (APA | | 09/2019 MANAGEMENT FEE |
| 09/01/19 | AP0099 | VH6750 | | 10,407.51 | ATLANTIC PACIFIC MGT (APM | | PAYROLL ENDING 08/22/19 |
| 09/01/19 | AP0099 | VH6751 | | 1,567.80 | BLUE HILL PRESS INC. DBA | | Audit Postcards |
| 09/01/19 | AP0099 | VH6753 | | 278.20 | PRECISION ENGINEERING | | Copy Toner |
| 09/01/19 | AP0099 | VH6756 | | 556.40 | ABC LOCKSMITH, INC. | | EL Lock Change |
| 09/01/19 | AP0099 | VH6757 | | 834.60 | PRECISION ENGINEERING | | SERVICE Copy Machine |
| 09/01/19 | AP0099 | VH6758 | | 13,294.54 | ELITE GUARD & PATROL SERV | | 07/01-07/15/19 |
| 09/01/19 | AP0099 | VH6761 | | 463.50 | AMERICA SERVICES INDUSTRY | | 08/14-08/23/19 A-B-C OT |
| 09/01/19 | AP0099 | VH6773 | | 160.00 | THE LAKE DOCTORS, INC. | | 09/2019 |
| 09/01/19 | AP0099 | VH6851 | | 769.69 | DATAFOCUS, LLC | | Computer Repairs |
| 09/01/19 | AP0099 | VH6868 | | 8,359.00 | JADE WINDS RESERVES | | 7/19 CAMELA |
| 09/01/19 | AP0099 | VH6869 | | 4,537.33 | JADE WINDS RESERVES | | Bamboo |
| 09/01/19 | AP0099 | VH6870 | | 1,596.24 | JADE WINDS RESERVES | | 7/19 Easter Lily Reserves |
| 09/01/19 | AP0099 | VH6871 | | 7,900.00 | JADE WINDS RESERVES | | 07/2019 Daisy |
| 09/05/19 | AP0098 | 302529 | 336.79 | | AT&T #7626 | | 07/08-08/07/19 #7626 |
| 09/05/19 | AP0098 | 302530 | 357.53 | | AT&T #7626 | | 08/08-09/07/19 #357.53 |
| 09/05/19 | AP0099 | VH6845 | | 10,277.66 | ATLANTIC PACIFIC MGT (APM | | PAYROLL ENDING 09/05/2019 |
| 09/07/19 | AP0099 | VH6849 | | 29,321.90 | JADE WINDS RESERVES | | Reserves Sept. |
| 09/09/19 | AP0098 | 101981 | 494.00 | | ESRM COMMUNICATIONS, LLC | | Elevator Phones |
| 09/09/19 | AP0098 | 101982 | 279.01 | | DOG WASTE DEPOT | | Dog Waste Bags |
| 09/09/19 | AP0098 | 101983 | 437.75 | | AMERICA SERVICES INDUSTRY | | 05/18/19 OT Invoice |
| 09/09/19 | AP0098 | 101984 | 1,667.90 | | BLUE HILL PRESS INC. DBA | | Audit Post Card |
| 09/09/19 | AP0098 | 101985 | 1,053.95 | | PRECISION ENGINEERING | | Ink Toner |
| 09/09/19 | AP0098 | 101986 | 450.00 | | DATAFOCUS, LLC | | 08/20/19 IT SOLUTION |
| 09/09/19 | AP0098 | 101987 | 1,648.00 | | AVENTURA ELEVATOR INC | | C1 Control Board |
| 09/09/19 | AP0098 | 101988 | 233.50 | | IDEAL TECH SOLUTIONS, LLC | | INSTALL NEW GATE READER |
| 09/09/19 | AP0098 | 101989 | 12,231.34 | | ATLANTIC PACIFIC MGT (APM | | BENEFITS 08/2019 |
| 09/09/19 | AP0098 | 101990 | 551.75 | | WSE FIRE & SECURITY SYSTE | | 05/2019 |
| 09/09/19 | AP0098 | 101991 | 19,285.12 | | ELITE GUARD & PATROL SERV | | 08/01-08/15/19 |
| 09/09/19 | AP7746 | 360 | 1,047.00 | | JORGE ALBERTO BILARDO | | UNCOVER BATHROOM PIPE |
| 09/09/19 | AP7746 | 361 | 1,317.00 | | PETERS & PETERS ATTORNEYS | | 08/21/19 |
| 09/10/19 | AP0099 | VH6725 | | 30,221.86 | COMCAST #23074 | | 08/30-09/29/19 #3823074 |
| 09/11/19 | AP0099 | VH6726 | | 177.92 | AT&T #1226 | | 08/20-09/19/19 #1226 |
| 09/11/19 | AP0099 | VH6727 | | 168.09 | COMCAST #21082 | | 08/28-09/27/19 #4021082 |
| 09/11/19 | AP0099 | VH6734 | | 3,246.51 | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #72339 |
| 09/11/19 | AP0099 | VH6735 | | 4,094.44 | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #70993 |
| 09/11/19 | AP0099 | VH6736 | | 152.54 | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #85235 |
| 09/11/19 | AP0099 | VH6737 | | 11,302.85 | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #56988 |
| 09/11/19 | AP0099 | VH6738 | | 3,299.00 | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #11331 |

Date 10/18/19  Time:14:31:34        **Jade Winds Association, Inc**        Report #8217   Page:
66

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"       Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 09/11/19 | AP0099 | VH6739 | | 15,642.56 | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #16343 | |
| 09/11/19 | AP0099 | VH6740 | | 6,223.47 | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #29503 | |
| 09/11/19 | AP0099 | VH6741 | | 6,397.10 | MIAMI-DADE WATER & SEWER# | 07/15-08/13/19 #55015 | |
| 09/11/19 | AP0099 | VH6742 | | 5,103.38 | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #39164 | |
| 09/11/19 | AP0099 | VH6743 | | 1,113.62 | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #21736 | |
| 09/11/19 | AP0099 | VH6744 | | 5.39 | MIAMI-DADE WATER & SEWER# | 07/12-08/13/19 #29757 | |
| 09/12/19 | AP0098 | 101992 | 6,929.33 | | JADE WINDS RESERVES | 07/2019 RESERVE TRANSFER | |
| 09/12/19 | AP0098 | 101993 | 1,596.24 | | JADE WINDS RESERVES | 09/2019 RESERVE TRANSFER | |
| 09/12/19 | AP0098 | 101994 | 7,900.00 | | JADE WINDS RESERVES | 09/2019 RESERVE TRANSFER | |
| 09/12/19 | AP0098 | 101995 | 8,359.00 | | JADE WINDS RESERVES | 09/2019 RESERVE TRANSFER | |
| 09/12/19 | AP0098 | 101996 | 4,537.33 | | JADE WINDS RESERVES | 09/2019 RESERVE TRANSFER | |
| 09/12/19 | AP0098 | 101997 | 6,929.33 | | JADE WINDS RESERVES | 09/2019 RESERVE TRANSFER | |
| 09/12/19 | AP0099 | VH6745 | | 2,500.00 | BLUE TROPICAL POOLS, INC | 09/2019 | |
| 09/12/19 | AP0099 | VH6752 | | 4,400.00 | TIMOTEO LAWN SERVICE LLC | 09/2019 | |
| 09/12/19 | AP0099 | VH6754 | | 375.00 | PETERS & PETERS ATTORNEYS | 08/07/19 #1375 | |
| 09/12/19 | AP0099 | VH6755 | | 13,723.39 | ELITE GUARD & PATROL SERV | 08/16-08/31/19 | |
| 09/12/19 | AP0099 | VH6759 | | 30,324.56 | AMERICA SERVICES INDUSTRY | 09/2019 | |
| 09/12/19 | AP0099 | VH6762 | | 207.00 | ECOLO ODOR CONTROL SYSTEM | 09/2019 | |
| 09/12/19 | AP0099 | VH6763 | | 14,204.00 | AMERICA SERVICES INDUSTRY | Mnt. Payroll | |
| 09/12/19 | AP0099 | VH6764 | | 2,600.00 | SPECIALIZED PEST CONTROL | 09/2019 | |
| 09/12/19 | AP0099 | VH6765 | | 3,147.00 | PETERS & PETERS ATTORNEYS | 08/01-08/30/2019 #1374 | |
| 09/12/19 | AP0099 | VH6766 | | 250.00 | UNIFIED TECHNOLOGY GROUP | 09/2019 | |
| 09/12/19 | AP0099 | VH6767 | | 100.00 | VERIFY SCREENING SOLUTION | 08/2019 | |
| 09/12/19 | AP0099 | VH6768 | | 10.00 | MIAMI CLERK OF COURTS COD | VIOLATION# 2019-E029148 | |
| 09/12/19 | AP0099 | VH6769 | | 10.00 | MIAMI CLERK OF COURTS COD | VIOLATION# 2019-E029147 | |
| 09/12/19 | AP0099 | VH6770 | | 10.00 | MIAMI CLERK OF COURTS COD | Violation #2019-E029149 | |
| 09/12/19 | AP0099 | VH6771 | | 300.00 | IDEAL TECH SOLUTIONS, LLC | GALAXY SYSTEM & CLOUD SRV | |
| 09/12/19 | AP0099 | VH6772 | | 250.00 | PETERS & PETERS ATTORNEYS | 08/12/19 #1376 | |
| 09/12/19 | AP0099 | VH6774 | | 651.83 | THE SHERWIN WILLIAMS CO # | (22) 5 GALLONS PAINT | |
| 09/12/19 | AP0099 | VH6775 | | 26.75 | WSE FIRE & SECURITY SYSTE | 09/2019 | |
| 09/12/19 | AP0099 | VH6776 | | 48.15 | WSE FIRE & SECURITY SYSTE | 09/2019 | |
| 09/12/19 | AP0099 | VH6777 | | 506.26 | IDEAL TECH SOLUTIONS, LLC | Gate Repairs | |
| 09/12/19 | AP0099 | VH6778 | | 26.75 | WSE FIRE & SECURITY SYSTE | 09/2019 | |
| 09/12/19 | AP0099 | VH6779 | | 26.75 | WSE FIRE & SECURITY SYSTE | 09/2019 | |
| 09/12/19 | AP0099 | VH6780 | | 48.15 | WSE FIRE & SECURITY SYSTE | 09/2019 | |
| 09/12/19 | AP0099 | VH6781 | | 48.15 | WSE FIRE & SECURITY SYSTE | 09/2019 | |
| 09/12/19 | AP0099 | VH6782 | | 155.00 | WSE FIRE & SECURITY SYSTE | FIRE ALARM SERVICE | |
| 09/12/19 | AP0099 | VH6783 | | 26.75 | WSE FIRE & SECURITY SYSTE | 09/2019 | |
| 09/12/19 | AP0099 | VH6784 | | 26.75 | WSE FIRE & SECURITY SYSTE | 09/2019 | |
| 09/12/19 | AP0099 | VH6829 | | 115.00 | IDEAL TECH SOLUTIONS, LLC | Ped. Gates | |
| 09/12/19 | AP0099 | VH6830 | | 2,385.00 | AVENTURA ELEVATOR INC | Elevator Service | |
| 09/12/19 | AP0099 | VH6850 | | 1,830.40 | ATLANTIC PACIFIC MGT (APM | 09/2019 BENEFITS | |
| 09/12/19 | AP7804 | VH6718 | | 2,000.00 | JORGE ALBERTO BILARDO | CHANGE 2 WATER INTER PIPE | |
| 09/12/19 | AP7804 | VH6719 | | 28,857.10 | PLUS INTERNATIONAL BANK | 09/2019 | |
| 09/12/19 | AP7804 | VH6720 | | 535.00 | COASTAL PLUMBING OF BRICK | DRAIN CLEANING | |
| 09/12/19 | AP7804 | VH6721 | | 267.50 | COASTAL PLUMBING OF BRICK | LEAK DETECTION | |
| 09/12/19 | AP7805 | 362 | 802.50 | | COASTAL PLUMBING OF BRICK | DRAIN CLEANING | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217  Page:
                                                                                                                      67

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 09/12/19 | AP7805 | 363 | 2,000.00 | | JORGE ALBERTO BILARDO | | CHANGE 2 WATER INTER PIPE |
| | 09/12/19 | AP7805 | 364 | 28,857.10 | | PLUS INTERNATIONAL BANK | | 09/2019 |
| | 09/12/19 | AP7807 | VH6722 | | 1,594.30 | COASTAL PLUMBING OF BRICK | | REPL GALVANIZED COLD RISE |
| | 09/12/19 | AP7809 | 365 | 1,594.30 | | COASTAL PLUMBING OF BRICK | | REPL GALVANIZED COLD RISE |
| | 09/13/19 | AP0099 | VH6728 | | 756.58 | AT&T #4816 | | 09/08-10/07/19 #4816 |
| | 09/13/19 | AP0099 | VH6729 | | 759.92 | WASTE MANAGEMENT #23003 | | 08/01-08/31/19 #23003 |
| | 09/13/19 | AP0099 | VH6730 | | 14,431.79 | WASTE MANAGEMENT #96662 | | 09/01-09/30/19 #96662 |
| | 09/13/19 | AP0099 | VH6731 | | 54.69 | FPL #84637 | | 08/07-09/07/19 #84637 |
| | 09/16/19 | AP7820 | VH6723 | | 48,961.98 | AFCO INSURANCE PREMIUM FI | | 09/2019 |
| | 09/16/19 | AP7821 | 366 | 48,961.98 | | AFCO INSURANCE PREMIUM FI | | 09/2019 |
| | 09/16/19 | AP7825 | VH6724 | | 850.00 | PLUMBING MASTER SYSTEMS | | LAUNDRY ROOM WATER HEATEF |
| | 09/16/19 | AP7826 | 367 | 850.00 | | PLUMBING MASTER SYSTEMS | | LAUNDRY ROOM WATER HEATEF |
| | 09/17/19 | AP0098 | 302531 | 756.58 | | AT&T #4816 | | 09/08-10/07/19 #4816 |
| | 09/17/19 | AP0098 | 302532 | 30,221.86 | | COMCAST #23074 | | 08/30-09/29/19 #3823074 |
| | 09/17/19 | AP0098 | 302533 | 54.69 | | FPL #84637 | | 08/07-09/07/19 #84637 |
| | 09/17/19 | AP0098 | 302534 | 177.92 | | AT&T #1226 | | 08/20-09/19/19 #1226 |
| | 09/17/19 | AP0098 | 302535 | 14,431.79 | | WASTE MANAGEMENT #96662 | | 09/01-09/30/19 #96662 |
| | 09/17/19 | AP0098 | 302536 | 168.09 | | COMCAST #21082 | | 08/28-09/27/19 #4021082 |
| | 09/17/19 | AP0098 | 302537 | 759.92 | | WASTE MANAGEMENT #23003 | | 08/01-08/31/19 #23003 |
| | 09/17/19 | AP0099 | VH6828 | | 1,425.00 | AMERICA SERVICES INDUSTRY | | Construction crew |
| | 09/18/19 | AP0099 | VH6760 | | 3,393.75 | AMERICA SERVICES INDUSTRY | | 08/12-08/25/19 |
| | 09/19/19 | AP7851 | VH6732 | | 1,758.00 | U.S TRUSTEE | | 311-15-17570 |
| | 09/19/19 | AP7852 | 368 | 1,758.00 | | U.S TRUSTEE | | 311-15-17570 |
| | 09/19/19 | AP7853 | VH6733 | | 40,200.00 | AVENTURA ELEVATOR INC | | CAMELIA ELEV MODERNIZED |
| | 09/19/19 | AP7854 | 369 | 40,200.00 | | AVENTURA ELEVATOR INC | | CAMELIA ELEV MODERNIZED |
| | 09/20/19 | AP0098 | 302538 | 15,642.56 | | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #16343 |
| | 09/20/19 | AP0098 | 302539 | 1,113.62 | | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #21736 |
| | 09/20/19 | AP0098 | 302540 | 6,223.47 | | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #29503 |
| | 09/20/19 | AP0098 | 302541 | 5.39 | | MIAMI-DADE WATER & SEWER# | | 07/12-08/13/19 #29757 |
| | 09/20/19 | AP0098 | 302542 | 5,103.38 | | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #39164 |
| | 09/20/19 | AP0098 | 302543 | 6,397.10 | | MIAMI-DADE WATER & SEWER# | | 07/15-08/13/19 #55015 |
| | 09/20/19 | AP0098 | 302544 | 11,302.85 | | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #56988 |
| | 09/20/19 | AP0098 | 302545 | 4,094.44 | | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #70993 |
| | 09/20/19 | AP0098 | 302546 | 3,246.51 | | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #72339 |
| | 09/20/19 | AP0098 | 302547 | 152.54 | | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #85235 |
| | 09/20/19 | AP0098 | 302548 | 3,299.00 | | MIAMI-DADE WATER & SEWER# | | 07/12-08/12/19 #11331 |
| | 09/21/19 | AP0099 | VH6841 | | 3,993.50 | PETERS & PETERS ATTORNEYS | | 7/1-7/31/19 #00005 |
| | 09/23/19 | AP0099 | VH6785 | | 168.09 | COMCAST BUSINESS #3772339 | | 9/20-10/19/19 #3772339 |
| | 09/23/19 | AP0099 | VH6831 | | 396.15 | WSE FIRE & SECURITY SYSTE | | CII annual inspections |
| | 09/23/19 | AP0099 | VH6832 | | 135.95 | WSE FIRE & SECURITY SYSTE | | Tower annual inspections |
| | 09/23/19 | AP0099 | VH6833 | | 833.60 | WSE FIRE & SECURITY SYSTE | | Daisy Repair |
| | 09/23/19 | AP0099 | VH6834 | | 139.75 | WSE FIRE & SECURITY SYSTE | | AIII annual inspections |
| | 09/23/19 | AP0099 | VH6835 | | 915.95 | WSE FIRE & SECURITY SYSTE | | CI annual inspections |
| | 09/23/19 | AP0099 | VH6836 | | 184.50 | WSE FIRE & SECURITY SYSTE | | annual fire extinguishers |
| | 09/23/19 | AP0099 | VH6837 | | 272.60 | WSE FIRE & SECURITY SYSTE | | BIII annual inspections |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page: 68

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"         Starting date: 07/01/19
Ending account #:  "Last"          Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 09/23/19 | AP0099 | VH6838 | | 211.15 | WSE FIRE & SECURITY SYSTE | | All annual inspections |
| 09/23/19 | AP0099 | VH6839 | | 296.65 | WSE FIRE & SECURITY SYSTE | | EL annual inspections |
| 09/23/19 | AP0099 | VH6840 | | 197.45 | WSE FIRE & SECURITY SYSTE | | BI annual inspections |
| 09/23/19 | AP0099 | VH6842 | | 230.00 | IDEAL TECH SOLUTIONS, LLC | | Antenna Relocations |
| 09/23/19 | AP0099 | VH6843 | | 370.00 | IDEAL TECH SOLUTIONS, LLC | | Visitor Gate Repairs |
| 09/23/19 | AP0099 | VH6844 | | 1,100.00 | COLONIAL WINDOWS CORPORAT | | Daisy 2nd & 4th Floor |
| 09/23/19 | AP0099 | VH6846 | | 144.10 | ABC LOCKSMITH, INC. | | EL Unit Lock Chng |
| 09/24/19 | AP0098 | 101998 | 160.00 | | THE LAKE DOCTORS, INC. | | 09/2019 |
| 09/24/19 | AP0098 | 101999 | 207.00 | | ECOLO ODOR CONTROL SYSTEM | | 09/2019 |
| 09/24/19 | AP0098 | 102000 | 4,400.00 | | TIMOTEO LAWN SERVICE LLC | | 09/2019 |
| 09/24/19 | AP0098 | 102001 | 556.40 | | ABC LOCKSMITH, INC. | | EL Lock Change |
| 09/24/19 | AP0098 | 102002 | 1,567.80 | | BLUE HILL PRESS INC. DBA | | Audit Postcards |
| 09/24/19 | AP0098 | 102003 | 2,600.00 | | SPECIALIZED PEST CONTROL | | 09/2019 |
| 09/24/19 | AP0098 | 102004 | 27,017.93 | | ELITE GUARD & PATROL SERV | | 08/16-08/31/19 |
| 09/24/19 | AP0098 | 102005 | 1,112.80 | | PRECISION ENGINEERING | | Copy Toner |
| 09/24/19 | AP0098 | 102006 | 250.00 | | UNIFIED TECHNOLOGY GROUP | | 09/2019 |
| 09/24/19 | AP0098 | 102007 | 651.83 | | THE SHERWIN WILLIAMS CO # | | (22) 5 GALLONS PAINT |
| 09/24/19 | AP0098 | 102008 | 7,012.70 | | ATLANTIC PACIFIC MGT (APA | | 09/2019 BLUE BAG |
| 09/24/19 | AP0098 | 102009 | 608.20 | | WSE FIRE & SECURITY SYSTE | | BEDROOMS REMODELED #811 |
| 09/24/19 | AP0098 | 102010 | 2,500.00 | | BLUE TROPICAL POOLS, INC | | 09/2019 |
| 09/24/19 | AP0098 | 102011 | 10,407.51 | | ATLANTIC PACIFIC MGT (APM | | PAYROLL ENDING 08/22/19 |
| 09/24/19 | AP0098 | 102012 | 100.00 | | VERIFY SCREENING SOLUTION | | 08/2019 |
| 09/24/19 | AP0098 | 102013 | 48,385.81 | | AMERICA SERVICES INDUSTRY | | 09/2019 |
| 09/24/19 | AP0098 | 102014 | 30.00 | | MIAMI CLERK OF COURTS COD | | VIOLATION# 2019-E029148 |
| 09/24/19 | AP0098 | 102015 | 806.26 | | IDEAL TECH SOLUTIONS, LLC | | GALAXY SYSTEM & CLOUD SRV |
| 09/24/19 | AP0098 | 102016 | 3,772.00 | | PETERS & PETERS ATTORNEYS | | 08/07/19 #1375 |
| 09/24/19 | AP0099 | 302549 | 168.09 | | COMCAST BUSINESS #3772339 | | 9/20-10/19/19 #3772339 |
| 09/24/19 | AP0099 | VH6788 | | 205.00 | CRYSTAL SPRINGS | | 8/22-9/5/19 WATER |
| 09/24/19 | AP0099 | VH6789 | | 651.91 | FPL #01136 | | 8/15-9/16/19 #01136 |
| 09/24/19 | AP0099 | VH6790 | | 718.27 | FPL #05099 | | 8/15-9/16/19 #05099 |
| 09/24/19 | AP0099 | VH6791 | | 302.09 | FPL #06310 | | 8/15-9/16/19 #06310 |
| 09/24/19 | AP0099 | VH6792 | | 111.46 | FPL #13527 | | 8/15-9/16/19 #13527 |
| 09/24/19 | AP0099 | VH6793 | | 152.27 | FPL #15096 | | 8/15-9/16/19 #15096 |
| 09/24/19 | AP0099 | VH6794 | | 449.57 | FPL #25092 | | 8/15-9/16/19 #25092 |
| 09/24/19 | AP0099 | VH6795 | | 50.86 | FPL #25096 | | 8/15-9/16/19 #25096 |
| 09/24/19 | AP0099 | VH6796 | | 831.09 | FPL #31138 | | 8/15-9/16/19 #31138 |
| 09/24/19 | AP0099 | VH6797 | | 131.01 | FPL #41130 | | 8/15-9/16/19#41130 |
| 09/24/19 | AP0099 | VH6798 | | 1,032.59 | FPL #51116 | | 8/15-9/16/19 #51116 |
| 09/24/19 | AP0099 | VH6799 | | 976.88 | FPL #51131 | | 8/15-9/16/19 #51131 |
| 09/24/19 | AP0099 | VH6800 | | 1,628.40 | FPL #51136 | | 8/15-9/16/19 #51136 |
| 09/24/19 | AP0099 | VH6801 | | 748.14 | FPL #59424 | | 8/15-9/16/19 #59424 |
| 09/24/19 | AP0099 | VH6802 | | 776.18 | FPL #63288 | | 8/15-9/16/19 #63288 |
| 09/24/19 | AP0099 | VH6803 | | 561.53 | FPL #69424 | | 8/15-9/16/19 #69424 |
| 09/24/19 | AP0099 | VH6804 | | 802.01 | FPL #73186 | | 8/15-9/16/19 #73186 |
| 09/24/19 | AP0099 | VH6805 | | 787.19 | FPL #82341 | | 8/15-9/16/19 #82341 |
| 09/24/19 | AP0099 | VH6806 | | 99.71 | FPL #84378 | | 8/15-9/16/19 #84378 |
| 09/25/19 | AP0098 | 302550 | 651.91 | | FPL #01136 | | 8/15-9/16/19 #01136 |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217  Page: 69

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 09/25/19 | AP0098 | 302551 | 302.09 | | | FPL #06310 | | 8/15-9/16/19 #06310 |
| 09/25/19 | AP0098 | 302552 | 111.46 | | | FPL #13527 | | 8/15-9/16/19 #13527 |
| 09/25/19 | AP0098 | 302553 | 831.09 | | | FPL #31138 | | 8/15-9/16/19 #31138 |
| 09/25/19 | AP0098 | 302554 | 1,032.59 | | | FPL #51116 | | 8/15-9/16/19 #51116 |
| 09/25/19 | AP0098 | 302555 | 976.88 | | | FPL #51131 | | 8/15-9/16/19 #51131 |
| 09/25/19 | AP0098 | 302556 | 50.86 | | | FPL #25096 | | 8/15-9/16/19 #25096 |
| 09/25/19 | AP0098 | 302557 | 131.01 | | | FPL #41130 | | 8/15-9/16/19#41130 |
| 09/25/19 | AP0098 | 302558 | 1,628.40 | | | FPL #51136 | | 8/15-9/16/19 #51136 |
| 09/25/19 | AP0098 | 302559 | 99.71 | | | FPL #84378 | | 8/15-9/16/19 #84378 |
| 09/25/19 | AP0098 | 302560 | 748.14 | | | FPL #59424 | | 8/15-9/16/19 #59424 |
| 09/25/19 | AP0098 | 302561 | 776.18 | | | FPL #63288 | | 8/15-9/16/19 #63288 |
| 09/25/19 | AP0098 | 302562 | 561.53 | | | FPL #69424 | | 8/15-9/16/19 #69424 |
| 09/25/19 | AP0098 | 302563 | 802.01 | | | FPL #73186 | | 8/15-9/16/19 #73186 |
| 09/25/19 | AP0098 | 302564 | 787.19 | | | FPL #82341 | | 8/15-9/16/19 #82341 |
| 09/25/19 | AP0098 | 302565 | 205.00 | | | CRYSTAL SPRINGS | | 8/22-9/5/19 WATER |
| 09/25/19 | AP0098 | 302566 | 152.27 | | | FPL #15096 | | 8/15-9/16/19 #15096 |
| 09/25/19 | AP0098 | 302567 | 449.57 | | | FPL #25092 | | 8/15-9/16/19 #25092 |
| 09/25/19 | AP0098 | 302568 | 718.27 | | | FPL #05099 | | 8/15-9/16/19 #05099 |
| 09/25/19 | AP0099 | VH6874 | | 170.00 | | ARK SOLVERS INC | | Computer Wiring |
| 09/25/19 | AP7961 | VH6786 | | 121.00 | | STACY BETH DAVIDS | | Reimbursement for towing |
| 09/25/19 | AP7962 | 370 | | 121.00 | | STACY BETH DAVIDS | | Reimbursement for towing |
| 09/26/19 | AP0098 | 302569 | 15,992.59 | | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #1634386799 |
| 09/26/19 | AP0098 | 302570 | 1,195.15 | | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 32173699008 |
| 09/26/19 | AP0098 | 302571 | 5,904.75 | | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #2950392698 |
| 09/26/19 | AP0098 | 302572 | 6.35 | | | MIAMI-DADE WATER & SEWER# | | 8/13-9/7/19 #2975724920 |
| 09/26/19 | AP0098 | 302573 | 5,150.14 | | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #3916400834 |
| 09/26/19 | AP0098 | 302574 | 6,189.66 | | | MIAMI-DADE WATER & SEWER# | | 8/13-9/7/19 #55015 |
| 09/26/19 | AP0098 | 302575 | 9,646.52 | | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #5698866686 |
| 09/26/19 | AP0098 | 302576 | 4,086.95 | | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #7099342897 |
| 09/26/19 | AP0098 | 302577 | 3,028.37 | | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #7233917459 |
| 09/26/19 | AP0098 | 302578 | 187.52 | | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #8523542905 |
| 09/26/19 | AP0098 | 302579 | 2,062.85 | | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #1133171118 |
| 09/26/19 | AP0099 | VH6810 | | 5,150.14 | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #3916400834 |
| 09/26/19 | AP0099 | VH6811 | | 15,992.59 | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #1634386799 |
| 09/26/19 | AP0099 | VH6812 | | 3,028.37 | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #7233917459 |
| 09/26/19 | AP0099 | VH6813 | | 4,086.95 | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #7099342897 |
| 09/26/19 | AP0099 | VH6814 | | 6,189.66 | | MIAMI-DADE WATER & SEWER# | | 8/13-9/7/19 #55015 |
| 09/26/19 | AP0099 | VH6815 | | 9,646.52 | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #5698866686 |
| 09/26/19 | AP0099 | VH6816 | | 187.52 | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #8523542905 |
| 09/26/19 | AP0099 | VH6817 | | 1,195.15 | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 32173699008 |
| 09/26/19 | AP0099 | VH6818 | | 6.35 | | MIAMI-DADE WATER & SEWER# | | 8/13-9/7/19 #2975724920 |
| 09/26/19 | AP0099 | VH6819 | | 2,062.85 | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #1133171118 |
| 09/26/19 | AP0099 | VH6820 | | 5,904.75 | | MIAMI-DADE WATER & SEWER# | | 8/12-9/7/19 #2950392698 |
| 09/26/19 | AP7978 | VH6807 | | 12,516.05 | | COFFEY BURLINGTON, PL | | 5/1-5/31/19 #4380 001M |
| 09/26/19 | AP7978 | VH6808 | | 10,279.00 | | COFFEY BURLINGTON, PL | | 6/1-6/25/19 #4380 001M |
| 09/26/19 | AP7978 | VH6809 | | 1,662.43 | | COFFEY BURLINGTON, PL | | 7/1-7/30/19 #4380 001M |
| 09/26/19 | AP7979 | 371 | 24,457.48 | | | COFFEY BURLINGTON, PL | | 5/1-5/31/19 #4380 001M |

Date 10/18/19  Time:14:31:34 | **Jade Winds Association, Inc** | Report #8217  Page: 70

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"       Starting date: 07/01/19
Ending account #:  "Last"         Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 09/27/19 | AP8049 | VH6856 | | 1,400.00 | JORGE ALBERTO BILARDO | | PIPE REPLACEMENT #A1-109 |
| | 09/27/19 | AP8049 | VH6860 | | 8,200.00 | AMERICAN LAWN GROUP LLC | | TREE TRIMMING |
| | 09/30/19 | AP0099 | VH6827 | | | 51,076.24 | AFCO INSURANCE PREMIUM FI | 9/2019 insurance(2nd) |
| | 09/30/19 | AP0099 | VH6872 | | 785.00 | BLUE TROPICAL POOLS, INC | | Replacement POOL Parts |
| | 09/30/19 | AP7983 | VH6821 | | 6,300.00 | COLONIAL WINDOWS CORPORAT | | Gates-Easter Lily |
| | 09/30/19 | AP7983 | VH6822 | | 1,448.66 | CAROUSEL DEVELOPMENT & | | ALAMANDA1 DESTRUCTIVE TES |
| | 09/30/19 | AP7983 | VH6823 | | 1,326.42 | CAROUSEL DEVELOPMENT & | | EATERLILY-STUCCO REPAIR |
| | 09/30/19 | AP7983 | VH6824 | | 50.00 | LIZBETH BILLU | | REFUND-CARD LOST |
| | 09/30/19 | AP7984 | 372 | 50.00 | | LIZBETH BILLU | | REFUND-CARD LOST |
| | 09/30/19 | AP7985 | 22 | 1,326.42 | | CAROUSEL DEVELOPMENT & | | EATERLILY-STUCCO REPAIR |
| | 09/30/19 | AP7985 | 23 | 6,300.00 | | COLONIAL WINDOWS CORPORAT | | Gates-Easter Lily |
| | 09/30/19 | AP7986 | 1 | 1,448.66 | | CAROUSEL DEVELOPMENT & | | ALAMANDA1 DESTRUCTIVE TES |
| 20001-000 | A/P Exchange | | | 250.00CR | 5,118.84 | 5,118.84 | .00 | 250.00CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|
| | 07/31/19 | CR0000 | ADJUST | 4,424.52 | | FPL Payments | | |
| | 08/01/19 | CR0000 | ADJUST | | 4,424.52 | FPL Payments | | |
| | 08/31/19 | CR0000 | ADJUST | 694.32 | | AT&T Pymt, posts Sept. | | |
| | 09/05/19 | CR0000 | ADJUST | | 694.32 | AT&T Payments | | |
| 20005-000 | A/P- insurance | | | 44,314.39CR | 144,337.61 | 1,100,255.42 | 955,917.81CR | 1,000,232.20CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|
| | 07/01/19 | AP0099 | VH6452 | 43,998.58 | | FIRST INSURANCE FUNDING | | 07/2019 INSURANCE |
| | 07/31/19 | GJ0787 | LS | 315.81 | | Insurance Credit | | |
| | 08/31/19 | GJ0790 | LS | | 538,581.78 | 2019-2020 Insurance Renew | | |
| | 08/31/19 | GJ0790 | LS | | 561,673.64 | 2019-2020 Insurance Renew | | |
| | 09/16/19 | AP7820 | VH6723 | 48,961.98 | | AFCO INSURANCE PREMIUM FI | | 09/2019 |
| | 09/30/19 | AP0099 | VH6827 | 51,061.24 | | AFCO INSURANCE PREMIUM FI | | 9/2019 insurance(2nd) |
| 20005-001 | A/P- insurance - Allamanda | | | .00 | .00 | .00 | .00 | .00 |
| 20005-002 | A/P- insurance - Bamboo | | | .00 | .00 | .00 | .00 | .00 |
| 20005-003 | A/P- insurance - Camellia | | | .00 | .00 | .00 | .00 | .00 |
| 20005-004 | A/P- insurance - Daisy | | | .00 | .00 | .00 | .00 | .00 |
| 20005-005 | A/P- insurance - Easter Lily | | | .00 | .00 | .00 | .00 | .00 |
| 20075-000 | Credit Card Payable | | | 5,238.61CR | 12,736.54 | 7,497.93 | 5,238.61 | .00 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|
| | 07/31/19 | CR0000 | ADJUST | 5,238.61 | | CC Payment | | |
| | 07/31/19 | GJ0757 | MS | | 3,037.19 | July CC | | |
| | 08/31/19 | CR0000 | ADJUST | 3,037.19 | | CC Payment | | |

Date 10/18/19  Time:14:31:34                **Jade Winds Association, Inc**                Report #8217   Page: 71

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 08/31/19 | GJ0758 | MS | | 4,460.74 | August CC | | |
| | 09/30/19 | CR0000 | ADJUST | 4,460.74 | | CC Payment | | |
| 20100-000 | | Assessments Rec'd in Advance | | 158,573.57CR | 212,865.15 | 252,229.83 | 39,364.68CR | 197,938.25CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AR0000 | AR04 | | 331.42 | Owner Cash Receipts | |
| 07/01/19 | AR0000 | AR04 | | 156.63 | Owner Cash Receipts | |
| 07/01/19 | AR0000 | AR04 | | .74 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 1,478.43 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 99.28 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 25.42 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | .62 | Owner Cash Receipts | |
| 07/02/19 | AR0000 | AR04 | | 5.02 | Owner Cash Receipts | |
| 07/02/19 | AR0604 | AR-604 | | 85.69 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 7,175.19 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 9.66 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 756.86 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 358.12 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 127.92 | Owner Cash Receipts | |
| 07/03/19 | AR0000 | AR04 | | 1.69 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 1,147.25 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 45.27 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 93.88 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | .96 | Owner Cash Receipts | |
| 07/05/19 | AR0000 | AR04 | | 16.71 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 3,194.40 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 71.01 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 24.18 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 181.02 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 688.15 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 162.82 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR04 | | 221.01 | Owner Cash Receipts | |
| 07/08/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | |
| 07/08/19 | AR0000 | AR08 | 37,205.83 | | Prepaid Application | |
| 07/09/19 | AR0000 | AR04 | | 4,034.72 | Owner Cash Receipts | |
| 07/09/19 | AR0000 | AR04 | | 1,169.64 | Owner Cash Receipts | |
| 07/09/19 | AR0000 | AR04 | | 1,075.45 | Owner Cash Receipts | |
| 07/09/19 | AR0000 | AR04 | | 1.73 | Owner Cash Receipts | |
| 07/09/19 | AR0000 | AR04 | | 382.00 | Owner Cash Receipts | |
| 07/09/19 | AR0000 | AR04 | | 216.11 | Owner Cash Receipts | |
| 07/09/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | |
| 07/09/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | |
| 07/09/19 | AR0000 | AR07 | 500.37 | | Payment Adjustment | |
| 07/09/19 | AR0607 | AR-607 | | .01 | Owner Cash Receipts | |
| 07/09/19 | AR0608 | AR-608 | | 4.90 | Owner Cash Receipts | |
| 07/10/19 | AR0000 | AR04 | | 4,525.41 | Owner Cash Receipts | |

**Date 10/18/19  Time:14:31:34**

**Jade Winds Association, Inc**

Report #8217   Page: 72

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"             Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 07/10/19 | AR0000 | AR04 | | 1,178.83 | Owner Cash Receipts | | |
| | 07/10/19 | AR0000 | AR04 | | 646.68 | Owner Cash Receipts | | |
| | 07/10/19 | AR0000 | AR04 | | 70.40 | Owner Cash Receipts | | |
| | 07/10/19 | AR0000 | AR04 | | 180.96 | Owner Cash Receipts | | |
| | 07/10/19 | AR0000 | AR04 | | 165.95 | Owner Cash Receipts | | |
| | 07/11/19 | AR0000 | AR04 | | 2,392.76 | Owner Cash Receipts | | |
| | 07/11/19 | AR0000 | AR04 | | 117.95 | Owner Cash Receipts | | |
| | 07/11/19 | AR0000 | AR04 | | 90.78 | Owner Cash Receipts | | |
| | 07/11/19 | AR0000 | AR04 | | 255.48 | Owner Cash Receipts | | |
| | 07/11/19 | AR0000 | AR04 | | 26.44 | Owner Cash Receipts | | |
| | 07/11/19 | AR0000 | AR04 | | 102.31 | Owner Cash Receipts | | |
| | 07/11/19 | AR0000 | AR08 | 485.42 | | Prepaid Application | | |
| | 07/12/19 | AR0000 | AR04 | | 1,359.81 | Owner Cash Receipts | | |
| | 07/12/19 | AR0000 | AR04 | | 288.79 | Owner Cash Receipts | | |
| | 07/12/19 | AR0000 | AR04 | | 132.88 | Owner Cash Receipts | | |
| | 07/12/19 | AR0000 | AR04 | | 168.94 | Owner Cash Receipts | | |
| | 07/12/19 | AR0000 | AR08 | 692.86 | | Prepaid Application | | |
| | 07/15/19 | AR0000 | AR04 | | 1,244.20 | Owner Cash Receipts | | |
| | 07/15/19 | AR0000 | AR04 | | 554.18 | Owner Cash Receipts | | |
| | 07/15/19 | AR0000 | AR04 | | 113.28 | Owner Cash Receipts | | |
| | 07/15/19 | AR0000 | AR04 | | 37.70 | Owner Cash Receipts | | |
| | 07/15/19 | AR0614 | AR-614 | | 189.59 | Owner Cash Receipts | | |
| | 07/15/19 | AR0616 | AR-616 | | 816.60 | Owner Cash Receipts | | |
| | 07/15/19 | AR0618 | AR-618 | | 157.21 | Owner Cash Receipts | | |
| | 07/16/19 | AR0000 | AR04 | | 2,549.58 | Owner Cash Receipts | | |
| | 07/16/19 | AR0000 | AR04 | | 120.38 | Owner Cash Receipts | | |
| | 07/16/19 | AR0000 | AR04 | | 188.59 | Owner Cash Receipts | | |
| | 07/16/19 | AR0000 | AR04 | | 26.94 | Owner Cash Receipts | | |
| | 07/17/19 | AR0000 | AR04 | | 1,495.86 | Owner Cash Receipts | | |
| | 07/17/19 | AR0000 | AR04 | | 121.96 | Owner Cash Receipts | | |
| | 07/17/19 | AR0000 | AR04 | | 113.28 | Owner Cash Receipts | | |
| | 07/17/19 | AR0000 | AR04 | | 94.92 | Owner Cash Receipts | | |
| | 07/18/19 | AR0000 | AR04 | | 704.29 | Owner Cash Receipts | | |
| | 07/18/19 | AR0000 | AR04 | | 13.53 | Owner Cash Receipts | | |
| | 07/19/19 | AR0000 | AR04 | | 856.80 | Owner Cash Receipts | | |
| | 07/19/19 | AR0000 | AR04 | | 127.74 | Owner Cash Receipts | | |
| | 07/19/19 | AR0000 | AR04 | | 55.68 | Owner Cash Receipts | | |
| | 07/22/19 | AR0000 | AR04 | | 1,678.36 | Owner Cash Receipts | | |
| | 07/22/19 | AR0000 | AR04 | | 269.48 | Owner Cash Receipts | | |
| | 07/22/19 | AR0000 | AR04 | | 120.96 | Owner Cash Receipts | | |
| | 07/22/19 | AR0000 | AR04 | | 45.27 | Owner Cash Receipts | | |
| | 07/22/19 | AR0625 | AR-625 | | 25.00 | Owner Cash Receipts | | |
| | 07/23/19 | AR0000 | AR04 | | 1,202.45 | Owner Cash Receipts | | |
| | 07/23/19 | AR0000 | AR04 | | 127.74 | Owner Cash Receipts | | |
| | 07/23/19 | AR0000 | AR04 | | 25.46 | Owner Cash Receipts | | |
| | 07/23/19 | AR0000 | AR04 | | 121.00 | Owner Cash Receipts | | |
| | 07/24/19 | AR0000 | AR04 | | 1,383.68 | Owner Cash Receipts | | |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217   Page:
73

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 07/24/19 | AR0000 | AR04 | | | 38.00 | Owner Cash Receipts | | |
| 07/24/19 | AR0000 | AR04 | | | 241.02 | Owner Cash Receipts | | |
| 07/24/19 | AR0000 | AR04 | | | 153.02 | Owner Cash Receipts | | |
| 07/24/19 | AR0627 | AR-627 | | | 488.82 | Owner Cash Receipts | | |
| 07/25/19 | AR0000 | AR04 | | | 427.05 | Owner Cash Receipts | | |
| 07/25/19 | AR0000 | AR04 | | | 20.19 | Owner Cash Receipts | | |
| 07/25/19 | AR0000 | AR04 | | | 52.40 | Owner Cash Receipts | | |
| 07/25/19 | AR0000 | AR04 | | | 188.59 | Owner Cash Receipts | | |
| 07/26/19 | AR0000 | AR04 | | | 1,922.76 | Owner Cash Receipts | | |
| 07/26/19 | AR0000 | AR04 | | | 75.40 | Owner Cash Receipts | | |
| 07/26/19 | AR0000 | AR04 | | | 45.27 | Owner Cash Receipts | | |
| 07/26/19 | AR0000 | AR04 | | | 314.51 | Owner Cash Receipts | | |
| 07/26/19 | AR0000 | AR04 | | | 403.02 | Owner Cash Receipts | | |
| 07/26/19 | AR0000 | AR04 | | | 69.14 | Owner Cash Receipts | | |
| 07/29/19 | AR0000 | AR04 | | | 4,779.37 | Owner Cash Receipts | | |
| 07/29/19 | AR0000 | AR04 | | | 175.60 | Owner Cash Receipts | | |
| 07/29/19 | AR0000 | AR04 | | | 186.49 | Owner Cash Receipts | | |
| 07/29/19 | AR0000 | AR04 | | | 255.48 | Owner Cash Receipts | | |
| 07/29/19 | AR0000 | AR04 | | | 530.20 | Owner Cash Receipts | | |
| 07/29/19 | AR0000 | AR04 | | | 44.14 | Owner Cash Receipts | | |
| 07/29/19 | AR0629 | AR-629 | | | 1.28 | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR04 | | | 9,470.48 | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR04 | | | 104.24 | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR04 | | | 862.54 | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR04 | | | 1,059.99 | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR04 | | | 220.84 | Owner Cash Receipts | | |
| 07/30/19 | AR0000 | AR08 | 340.00 | | | Prepaid Application | | |
| 07/31/19 | AR0000 | AR04 | | | 9,936.62 | Owner Cash Receipts | | |
| 07/31/19 | AR0000 | AR04 | | | 494.23 | Owner Cash Receipts | | |
| 07/31/19 | AR0000 | AR04 | | | 104.80 | Owner Cash Receipts | | |
| 07/31/19 | AR0000 | AR04 | | | 277.77 | Owner Cash Receipts | | |
| 07/31/19 | AR0000 | AR04 | | | 1,224.30 | Owner Cash Receipts | | |
| 07/31/19 | AR0000 | AR04 | | | 1,511.77 | Owner Cash Receipts | | |
| 07/31/19 | AR0000 | AR06 | | | 75.00 | Owner Expense Adjust. | | |
| 07/31/19 | AR0000 | AR06 | | | 25.00 | Owner Expense Adjust. | | |
| 07/31/19 | AR0000 | AR06 | | | 25.00 | Owner Expense Adjust. | | |
| 07/31/19 | AR0000 | AR06 | | | 1.85 | Owner Expense Adjust. | | |
| 07/31/19 | AR0630 | AR-630 | | | 700.00 | Owner Cash Receipts | | |
| 07/31/19 | GJ0784 | LS | 21,189.35 | | | A/R Balance Adjustment | | |
| 08/01/19 | AR0000 | AR04 | | | 1.17 | Owner Cash Receipts | | |
| 08/01/19 | AR0000 | AR04 | | | .26 | Owner Cash Receipts | | |
| 08/01/19 | AR0634 | AR-634 | | | 1.52 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | | 312.32 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | | 85.04 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | | 1.24 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | | .11 | Owner Cash Receipts | | |
| 08/02/19 | AR0000 | AR04 | | | .10 | Owner Cash Receipts | | |

**Date 10/18/19  Time:14:31:34**

## Jade Winds Association, Inc

Report #8217   Page:
74

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"            Starting date: 07/01/19
Ending account #:  "Last"               Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 08/05/19 | AR0000 | AR04 | | | 3,976.65 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | 46.63 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | 545.89 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | 101.01 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | 255.48 | Owner Cash Receipts | | |
| 08/05/19 | AR0000 | AR04 | | | .51 | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | | 1,867.72 | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | | 235.65 | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | | 156.18 | Owner Cash Receipts | | |
| 08/06/19 | AR0000 | AR04 | | | .86 | Owner Cash Receipts | | |
| 08/06/19 | AR0637 | AR-637 | | | 153.02 | Owner Cash Receipts | | |
| 08/06/19 | AR0638 | AR-638 | | | 352.71 | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | | | 1,396.22 | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | | | 167.97 | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | | | 33.98 | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | | | 23.09 | Owner Cash Receipts | | |
| 08/07/19 | AR0000 | AR04 | | | .60 | Owner Cash Receipts | | |
| 08/07/19 | AR0644 | AR-644 | | | 5.06 | Owner Cash Receipts | | |
| 08/08/19 | AR0000 | AR04 | | | 883.66 | Owner Cash Receipts | | |
| 08/08/19 | AR0000 | AR04 | | | 115.43 | Owner Cash Receipts | | |
| 08/08/19 | AR0000 | AR04 | | | .52 | Owner Cash Receipts | | |
| 08/08/19 | AR0000 | AR04 | | | 80.73 | Owner Cash Receipts | | |
| 08/08/19 | AR0000 | AR04 | | | 13.42 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | | | 1,914.77 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | | | 42.52 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | | | 577.80 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | | | 811.93 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR04 | | | 1.73 | Owner Cash Receipts | | |
| 08/09/19 | AR0000 | AR06 | | | 25.00 | Owner Expense Adjust. | | |
| 08/09/19 | AR0000 | AR08 | | 52,291.52 | | Prepaid Application | | |
| 08/12/19 | AR0000 | AR04 | | | 3,227.47 | Owner Cash Receipts | | |
| 08/12/19 | AR0000 | AR04 | | | 104.38 | Owner Cash Receipts | | |
| 08/12/19 | AR0000 | AR04 | | | 64.24 | Owner Cash Receipts | | |
| 08/12/19 | AR0000 | AR04 | | | 763.40 | Owner Cash Receipts | | |
| 08/12/19 | AR0000 | AR04 | | | 543.58 | Owner Cash Receipts | | |
| 08/12/19 | AR0000 | AR04 | | | 106.66 | Owner Cash Receipts | | |
| 08/12/19 | AR0645 | AR-645 | | | 4,500.00 | Owner Cash Receipts | | |
| 08/12/19 | AR0646 | AR-646 | | | 1,399.69 | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | AR04 | | | 1,926.59 | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | AR04 | | | 140.31 | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | AR04 | | | 42.37 | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | AR04 | | | 278.00 | Owner Cash Receipts | | |
| 08/13/19 | AR0000 | AR04 | | | 392.65 | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | | | 1,943.07 | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | | | 96.08 | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | | | 270.72 | Owner Cash Receipts | | |
| 08/14/19 | AR0000 | AR04 | | | 186.69 | Owner Cash Receipts | | |

**Date 10/18/19  Time:14:31:34**

**Jade Winds Association, Inc**

Report #8217  Page: 75

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 08/14/19 | AR0000 | AR04 | | 120.38 | Owner Cash Receipts | | |
| 08/15/19 | AR0000 | AR04 | | 469.11 | Owner Cash Receipts | | |
| 08/15/19 | AR0000 | AR04 | | 52.40 | Owner Cash Receipts | | |
| 08/16/19 | AR0000 | AR04 | | 1,000.45 | Owner Cash Receipts | | |
| 08/16/19 | AR0000 | AR04 | | 62.70 | Owner Cash Receipts | | |
| 08/16/19 | AR0000 | AR04 | | 410.07 | Owner Cash Receipts | | |
| 08/16/19 | AR0000 | AR08 | 153.02 | | Prepaid Application | | |
| 08/19/19 | AR0000 | AR04 | | 150.96 | Owner Cash Receipts | | |
| 08/19/19 | AR0000 | AR04 | | 77.28 | Owner Cash Receipts | | |
| 08/19/19 | AR0648 | AR-648 | | 505.63 | Owner Cash Receipts | | |
| 08/19/19 | AR0651 | AR-651 | | 52.40 | Owner Cash Receipts | | |
| 08/20/19 | AR0000 | AR04 | | 819.35 | Owner Cash Receipts | | |
| 08/20/19 | AR0000 | AR04 | | 360.42 | Owner Cash Receipts | | |
| 08/20/19 | AR0000 | AR04 | | 121.00 | Owner Cash Receipts | | |
| 08/21/19 | AR0000 | AR04 | | 400.96 | Owner Cash Receipts | | |
| 08/21/19 | AR0000 | AR04 | | 127.74 | Owner Cash Receipts | | |
| 08/21/19 | AR0653 | AR-653 | | 1,535.04 | Owner Cash Receipts | | |
| 08/22/19 | AR0000 | AR04 | | 1,431.71 | Owner Cash Receipts | | |
| 08/22/19 | AR0000 | AR04 | | 52.40 | Owner Cash Receipts | | |
| 08/22/19 | AR0000 | AR04 | | 45.27 | Owner Cash Receipts | | |
| 08/22/19 | AR0000 | AR04 | | 127.74 | Owner Cash Receipts | | |
| 08/22/19 | AR0000 | AR04 | | 273.98 | Owner Cash Receipts | | |
| 08/22/19 | AR0000 | AR04 | | 69.14 | Owner Cash Receipts | | |
| 08/23/19 | AR0000 | AR04 | | 526.05 | Owner Cash Receipts | | |
| 08/23/19 | AR0000 | AR04 | | 751.98 | Owner Cash Receipts | | |
| 08/23/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | | |
| 08/26/19 | AR0000 | AR04 | | 1,987.11 | Owner Cash Receipts | | |
| 08/26/19 | AR0000 | AR04 | | 75.40 | Owner Cash Receipts | | |
| 08/26/19 | AR0000 | AR04 | | 115.88 | Owner Cash Receipts | | |
| 08/26/19 | AR0000 | AR04 | | 113.28 | Owner Cash Receipts | | |
| 08/27/19 | AR0000 | AR04 | | 2,147.49 | Owner Cash Receipts | | |
| 08/27/19 | AR0000 | AR04 | | 255.48 | Owner Cash Receipts | | |
| 08/27/19 | AR0000 | AR04 | | 627.18 | Owner Cash Receipts | | |
| 08/27/19 | AR0000 | AR04 | | 20.19 | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | AR04 | | 4,246.68 | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | AR04 | | 639.48 | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | AR04 | | 503.01 | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | AR04 | | 37.70 | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | AR04 | | 171.15 | Owner Cash Receipts | | |
| 08/28/19 | AR0000 | AR06 | | .24 | Owner Expense Adjust. | | |
| 08/28/19 | AR0000 | AR06 | | .59 | Owner Expense Adjust. | | |
| 08/28/19 | AR0000 | AR06 | | .12 | Owner Expense Adjust. | | |
| 08/28/19 | AR0000 | AR06 | | 667.86 | Owner Expense Adjust. | | |
| 08/29/19 | AR0000 | AR04 | | 4,303.25 | Owner Cash Receipts | | |
| 08/29/19 | AR0000 | AR04 | | 1,264.12 | Owner Cash Receipts | | |
| 08/29/19 | AR0000 | AR04 | | 416.42 | Owner Cash Receipts | | |
| 08/29/19 | AR0000 | AR04 | | 100.46 | Owner Cash Receipts | | |

**Date 10/18/19  Time:14:31:34**                    **Jade Winds Association, Inc**                    Report #8217   Page: 76

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"            Starting date: 07/01/19
Ending account #:   "Last"              Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 08/29/19 | AR0000 | AR04 | | | 66.54 | Owner Cash Receipts | | |
| 08/29/19 | AR0000 | AR04 | | | 110.73 | Owner Cash Receipts | | |
| 08/29/19 | AR0656 | AR-656 | | | 496.11 | Owner Cash Receipts | | |
| 08/30/19 | AR0000 | AR04 | | | 5,593.16 | Owner Cash Receipts | | |
| 08/30/19 | AR0000 | AR04 | | | 109.06 | Owner Cash Receipts | | |
| 08/30/19 | AR0000 | AR04 | | | 188.59 | Owner Cash Receipts | | |
| 08/30/19 | AR0000 | AR04 | | | 416.42 | Owner Cash Receipts | | |
| 08/30/19 | AR0000 | AR04 | | | 212.31 | Owner Cash Receipts | | |
| 08/31/19 | AR0000 | AR08 | | 1,229.53 | | Prepaid Application | | |
| 09/01/19 | AR0000 | AR08 | | 96,476.57 | | Prepaid Application | | |
| 09/03/19 | AR0000 | AR04 | | | 13,829.63 | Owner Cash Receipts | | |
| 09/03/19 | AR0000 | AR04 | | | 656.78 | Owner Cash Receipts | | |
| 09/03/19 | AR0000 | AR04 | | | 201.50 | Owner Cash Receipts | | |
| 09/03/19 | AR0000 | AR04 | | | 1,880.94 | Owner Cash Receipts | | |
| 09/03/19 | AR0000 | AR04 | | | 1,660.33 | Owner Cash Receipts | | |
| 09/03/19 | AR0000 | AR04 | | | 251.42 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | | 2,441.80 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | | 1.08 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | | 42.52 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | | 513.02 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | | 60.69 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | | 431.90 | Owner Cash Receipts | | |
| 09/04/19 | AR0000 | AR04 | | | 45.27 | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR04 | | | 6,120.63 | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR04 | | | 67.67 | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR04 | | | 951.17 | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR04 | | | 1,632.29 | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR04 | | | 63.31 | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR04 | | | 372.51 | Owner Cash Receipts | | |
| 09/05/19 | AR0000 | AR04 | | | 236.68 | Owner Cash Receipts | | |
| 09/05/19 | AR0657 | AR-657 | | | 189.59 | Owner Cash Receipts | | |
| 09/05/19 | AR0659 | AR-659 | | | 398.51 | Owner Cash Receipts | | |
| 09/06/19 | AR0000 | AR04 | | | 2,773.04 | Owner Cash Receipts | | |
| 09/06/19 | AR0000 | AR04 | | | 2.32 | Owner Cash Receipts | | |
| 09/06/19 | AR0000 | AR04 | | | 1,279.69 | Owner Cash Receipts | | |
| 09/06/19 | AR0000 | AR04 | | | 360.60 | Owner Cash Receipts | | |
| 09/06/19 | AR0000 | AR04 | | | 124.67 | Owner Cash Receipts | | |
| 09/06/19 | AR0000 | AR04 | | | 31.07 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR04 | | | 474.13 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR04 | | | 2,965.69 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR04 | | | 1,064.00 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR04 | | | 745.98 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR04 | | | 5.71 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR04 | | | 129.73 | Owner Cash Receipts | | |
| 09/09/19 | AR0000 | AR06 | | | 801.62 | Owner Expense Adjust. | | |
| 09/09/19 | AR0000 | AR07 | | 1.21 | | Payment Adjustment | | |
| 09/09/19 | AR0000 | AR08 | | 801.62 | | Prepaid Application | | |

**Date 10/18/19  Time:14:31:34**

## Jade Winds Association, Inc

Report #8217   Page:
77

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"        Starting date: 07/01/19
Ending account #:  "Last"          Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| 09/09/19 | AR0661 | AR-661 | | .01 | Owner Cash Receipts | | |
| 09/09/19 | AR0662 | AR-662 | | 5.22 | Owner Cash Receipts | | |
| 09/10/19 | AR0000 | AR04 | | 5,619.77 | Owner Cash Receipts | | |
| 09/10/19 | AR0000 | AR04 | | 30.78 | Owner Cash Receipts | | |
| 09/10/19 | AR0000 | AR04 | | 506.81 | Owner Cash Receipts | | |
| 09/10/19 | AR0000 | AR04 | | 748.73 | Owner Cash Receipts | | |
| 09/10/19 | AR0000 | AR04 | | 205.87 | Owner Cash Receipts | | |
| 09/10/19 | AR0000 | AR04 | | 200.76 | Owner Cash Receipts | | |
| 09/11/19 | AR0000 | AR04 | | 3,967.60 | Owner Cash Receipts | | |
| 09/11/19 | AR0000 | AR04 | | 529.66 | Owner Cash Receipts | | |
| 09/11/19 | AR0000 | AR04 | | 102.31 | Owner Cash Receipts | | |
| 09/11/19 | AR0000 | AR04 | | 877.04 | Owner Cash Receipts | | |
| 09/11/19 | AR0000 | AR04 | | 263.11 | Owner Cash Receipts | | |
| 09/11/19 | AR0000 | AR04 | | 90.54 | Owner Cash Receipts | | |
| 09/11/19 | AR0000 | AR06 | | 823.14 | Owner Expense Adjust. | | |
| 09/11/19 | AR0000 | AR08 | 1,001.94 | | Prepaid Application | | |
| 09/11/19 | AR0665 | AR-665 | | 1,624.62 | Owner Cash Receipts | | |
| 09/11/19 | AR0666 | AR-666 | | .22 | Owner Cash Receipts | | |
| 09/12/19 | AR0000 | AR04 | | 1,581.67 | Owner Cash Receipts | | |
| 09/12/19 | AR0000 | AR04 | | 127.74 | Owner Cash Receipts | | |
| 09/12/19 | AR0000 | AR04 | | 392.48 | Owner Cash Receipts | | |
| 09/12/19 | AR0000 | AR04 | | 24.78 | Owner Cash Receipts | | |
| 09/13/19 | AR0000 | AR04 | | 483.46 | Owner Cash Receipts | | |
| 09/13/19 | AR0000 | AR04 | | 188.59 | Owner Cash Receipts | | |
| 09/16/19 | AR0000 | AR04 | | 135.85 | Owner Cash Receipts | | |
| 09/16/19 | AR0000 | AR04 | | 2,722.94 | Owner Cash Receipts | | |
| 09/16/19 | AR0000 | AR04 | | 113.28 | Owner Cash Receipts | | |
| 09/16/19 | AR0000 | AR04 | | 547.96 | Owner Cash Receipts | | |
| 09/16/19 | AR0667 | AR-667 | | 2.56 | Owner Cash Receipts | | |
| 09/16/19 | AR0668 | AR-668 | | 512.64 | Owner Cash Receipts | | |
| 09/17/19 | AR0000 | AR04 | | 25.90 | Owner Cash Receipts | | |
| 09/17/19 | AR0000 | AR04 | | 113.28 | Owner Cash Receipts | | |
| 09/17/19 | AR0000 | AR06 | | 75.00 | Owner Expense Adjust. | | |
| 09/17/19 | AR0000 | AR08 | 75.00 | | Prepaid Application | | |
| 09/17/19 | AR0000 | AR08 | 371.51 | | Prepaid Application | | |
| 09/19/19 | AR0000 | AR04 | | 44.98 | Owner Cash Receipts | | |
| 09/19/19 | AR0670 | AR-670 | | 527.82 | Owner Cash Receipts | | |
| 09/20/19 | AR0000 | AR04 | | 913.53 | Owner Cash Receipts | | |
| 09/20/19 | AR0000 | AR04 | | 113.28 | Owner Cash Receipts | | |
| 09/20/19 | AR0000 | AR04 | | 66.54 | Owner Cash Receipts | | |
| 09/23/19 | AR0000 | AR04 | | 2,091.85 | Owner Cash Receipts | | |
| 09/23/19 | AR0000 | AR04 | | 113.46 | Owner Cash Receipts | | |
| 09/23/19 | AR0000 | AR04 | | 377.51 | Owner Cash Receipts | | |
| 09/23/19 | AR0000 | AR04 | | 241.02 | Owner Cash Receipts | | |
| 09/23/19 | AR0000 | AR04 | | 437.57 | Owner Cash Receipts | | |
| 09/23/19 | AR0000 | AR04 | | 570.75 | Owner Cash Receipts | | |
| 09/23/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | | |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217   Page:
78

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"        Starting date: 07/01/19
Ending account #:  "Last"        Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--|---------------|----------|----------|------------|-------------|
| | 09/23/19 | AR0000 | AR08 | 24.40 | | Prepaid Application | |
| | 09/23/19 | AR0672 | AR-672 | | 409.07 | Owner Cash Receipts | |
| | 09/24/19 | AR0000 | AR04 | | 1,984.23 | Owner Cash Receipts | |
| | 09/24/19 | AR0000 | AR04 | | 127.56 | Owner Cash Receipts | |
| | 09/24/19 | AR0000 | AR04 | | 285.18 | Owner Cash Receipts | |
| | 09/24/19 | AR0000 | AR04 | | 25.00 | Owner Cash Receipts | |
| | 09/24/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | |
| | 09/24/19 | AR0000 | AR08 | 25.00 | | Prepaid Application | |
| | 09/25/19 | AR0000 | AR04 | | 5,639.32 | Owner Cash Receipts | |
| | 09/25/19 | AR0000 | AR04 | | 266.16 | Owner Cash Receipts | |
| | 09/25/19 | AR0000 | AR04 | | 241.02 | Owner Cash Receipts | |
| | 09/25/19 | AR0000 | AR04 | | 188.59 | Owner Cash Receipts | |
| | 09/26/19 | AR0000 | AR04 | | 3,065.16 | Owner Cash Receipts | |
| | 09/26/19 | AR0000 | AR04 | | 127.74 | Owner Cash Receipts | |
| | 09/26/19 | AR0000 | AR04 | | 226.61 | Owner Cash Receipts | |
| | 09/26/19 | AR0000 | AR04 | | 341.61 | Owner Cash Receipts | |
| | 09/26/19 | AR0000 | AR04 | | 112.50 | Owner Cash Receipts | |
| | 09/26/19 | AR0673 | AR-673 | | 427.05 | Owner Cash Receipts | |
| | 09/27/19 | AR0000 | AR04 | | 1,818.21 | Owner Cash Receipts | |
| | 09/27/19 | AR0000 | AR04 | | 185.48 | Owner Cash Receipts | |
| | 09/27/19 | AR0000 | AR04 | | 105.56 | Owner Cash Receipts | |
| | 09/27/19 | AR0000 | AR04 | | 429.41 | Owner Cash Receipts | |
| | 09/30/19 | AR0000 | AR04 | | 11,231.09 | Owner Cash Receipts | |
| | 09/30/19 | AR0000 | AR04 | | 196.90 | Owner Cash Receipts | |
| | 09/30/19 | AR0000 | AR04 | | 223.74 | Owner Cash Receipts | |
| | 09/30/19 | AR0000 | AR04 | | 1,296.98 | Owner Cash Receipts | |
| | 09/30/19 | AR0000 | AR04 | | 1,206.60 | Owner Cash Receipts | |
| | 09/30/19 | AR0000 | AR04 | | 100.46 | Owner Cash Receipts | |
| | 09/30/19 | AR0000 | AR04 | | 127.74 | Owner Cash Receipts | |
| 20100-001 | Assessments Rec'd in Advance - | | .00 | .00 | .00 | .00 | .00 |
| 20100-002 | Assessments Rec'd in Advance - | | .00 | .00 | .00 | .00 | .00 |
| 20100-003 | Assessments Rec'd in Advance - | | .00 | .00 | .00 | .00 | .00 |
| 20100-004 | Assessments Rec'd in Advance - | | .00 | .00 | .00 | .00 | .00 |
| 20100-005 | Assessments Rec'd in Advance - | | .00 | .00 | .00 | .00 | .00 |
| 22000-000 | Accrued Expenses | | 76,859.34CR | 1,186,200.91 | 1,109,341.57 | 76,859.34 | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | GJ0712 | LS | 76,859.34 | | June Accruals | |
| 07/31/19 | GJ0725 | MS | | 161,799.14 | July Accruals | |
| 07/31/19 | GJ0727 | MS | | 1,144.00 | Verify Accrual | |
| 07/31/19 | GJ0746 | MS | | 2,600.00 | JUly Specialized accrual | |

Date 10/18/19  Time:14:31:34                 **Jade Winds Association, Inc**                 Report #8217   Page: 79

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"           Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0767 | MS | 304.95 | | WSE accrual | |
| | 07/31/19 | GJ0779 | MS | 336.79 | | ATT 7626 Accrual | |
| | 08/01/19 | GJ0725 | MS | 161,799.14 | | July Accruals | |
| | 08/01/19 | GJ0727 | MS | 1,144.00 | | Verify Accrual | |
| | 08/01/19 | GJ0746 | MS | 2,600.00 | | JUly Specialized accrual | |
| | 08/01/19 | GJ0767 | MS | 304.95 | | WSE accrual | |
| | 08/01/19 | GJ0779 | MS | 336.79 | | ATT 7626 Accrual | |
| | 08/31/19 | GJ0724 | MS | 161,799.14 | | July Accruals | |
| | 08/31/19 | GJ0726 | MS | 161,799.14 | | July Accrual reversal | |
| | 08/31/19 | GJ0728 | MS | 164,060.05 | | August Accruals | |
| | 08/31/19 | GJ0747 | MS | 2,600.00 | | August Specialized Accrua | |
| | 08/31/19 | GJ0748 | MS | 64,650.04 | | JUly Accrual correction | |
| | 08/31/19 | GJ0773 | MS | 323,598.28 | | reverse July Accrls | |
| | 08/31/19 | GJ0774 | MS | 64,650.04 | | JUly Accrual Correction | |
| | 09/01/19 | GJ0724 | MS | 161,799.14 | | July Accruals | |
| | 09/01/19 | GJ0726 | MS | 161,799.14 | | July Accrual reversal | |
| | 09/01/19 | GJ0728 | MS | 164,060.05 | | August Accruals | |
| | 09/01/19 | GJ0747 | MS | 2,600.00 | | August Specialized Accrua | |
| | 09/01/19 | GJ0748 | MS | 64,650.04 | | JUly Accrual correction | |
| | 09/01/19 | GJ0773 | MS | 323,598.28 | | reverse July Accrls | |
| | 09/01/19 | GJ0774 | MS | 64,650.04 | | JUly Accrual Correction | |
| 22000-002 | Accrued Expenses - Bamboo | | .00 | .00 | .00 | .00 | .00 |
| 22500-000 | Insurance Claim | | .00 | .00 | .00 | .00 | .00 |
| 22500-001 | Insurance Claim - Allamanda | | 12,223.56 | .00 | 12,223.56 | 12,223.56CR | .00 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 | LS | | 12,223.56 | 2018 Audit Entry #14 | |

| 22500-002 | Insurance Claim - Bamboo | | 2,975.00 | .00 | 2,975.00 | 2,975.00CR | .00 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 | LS | | 2,975.00 | 2018 Audit Entry #14 | |

| 22500-003 | Insurance Claim - Camillia | | 39,365.71 | 56,743.01 | 93,147.60 | 36,404.59CR | 2,961.12 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 | LS | 56,743.01 | | 2018 Audit Entry #14 | |
| | 07/31/19 | GJ0783 | LS | | 93,147.60 | 2018 Audit Entry #14 | |

| 22500-004 | Insurance Claim- Daisy | | 9,689.00CR | 11,250.00 | .00 | 11,250.00 | 1,561.00 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 | LS | 11,250.00 | | 2018 Audit Entry #14 | |

**Date 10/18/19  Time:14:31:34**

## Jade Winds Association, Inc

Report #8217  Page: 80

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"  Starting date: 07/01/19
Ending account #:   "Last"   Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 22500-005 | Deferred Insurance Proceeds - | .00 | .00 | .00 | | .00 |
| 23000-000 | Security Deposits Liability | 5,122.84CR | .00 | .00 | .00 | 5,122.84CR |
| 23000-001 | Security Deposits Liability - | 15,400.00CR | .00 | .00 | .00 | 15,400.00CR |
| 23000-002 | Security Deposits Liability - | 3,300.00CR | .00 | .00 | .00 | 3,300.00CR |
| 23000-003 | Security Deposits Liability - | 7,000.00CR | .00 | .00 | .00 | 7,000.00CR |
| 23000-004 | Security Deposits Liability - | 7,250.00CR | .00 | .00 | .00 | 7,250.00CR |
| 23000-005 | Security Deposits Liability - | 2,000.00CR | .00 | .00 | .00 | 2,000.00CR |
| 23050-000 | Deferred Cable Income | 138,352.00CR | 7,983.00 | .00 | 7,983.00 | 130,369.00CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | RJ0013 | LS | 2,661.00 | | Deferred Cable Income | |
| 08/01/19 | RJ0013 | LS | 2,661.00 | | Deferred Cable Income | |
| 09/01/19 | RJ0013 | LS | 2,661.00 | | Deferred Cable Income | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 23080-000 | Deferred Laundry Contract | 3,323.76CR | 2,484.00 | .00 | 2,484.00 | 839.76CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | RJ0013 | LS | 828.00 | | Deferred Laundry Income | |
| 08/01/19 | RJ0013 | LS | 828.00 | | Deferred Laundry Income | |
| 09/01/19 | RJ0013 | LS | 828.00 | | Deferred Laundry Income | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 24500-000 | S/A Loan Line of Credit | 2,803,318.15CR | 31,231.72 | .00 | 31,231.72 | 2,772,086.43CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/31/19 | GJ0754 | MS | 10,743.56 | | rcls Loan Payment | |
| 08/31/19 | GJ0759 | MS | 10,199.64 | | rcls Loan Payment | |
| 09/24/19 | GJ0760 | MS | 10,288.52 | | rcls Loan Payment | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 24550-000 | Deferred Settlement- Rappaport | .00 | .00 | .00 | .00 | .00 |
| 24555-000 | FSR Settlement | .00 | .00 | 900,000.00 | 900,000.00CR | 900,000.00CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/09/19 | GJ0716 | LS | | 900,000.00 | FSR Settlement Funds | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 25100-000 | Other Current Liabilities | .00 | .00 | .00 | .00 | .00 |
| 25100-002 | Other Current Liabilities - Ba | .00 | .00 | .00 | .00 | .00 |
| 27123-000 | Holiday Fund Payable | .00 | .00 | .00 | .00 | .00 |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217  Page:
                                                                                                                  81

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 27135-000 | Due to Operating | 853,577.29CR | .00 | 41,768.02 | 41,768.02CR | 895,345.31CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | GJ0788 | LS | | 41,768.02 | S/A Funds due to OP | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 30501-000 | S/A Billed | .00 | .00 | .00 | .00 | .00 |
| 30501-005 | S/A Billed - Easter Lily | .00 | .00 | .00 | .00 | .00 |
| 30590-000 | S/A Interest | .00 | .00 | .00 | .00 | .00 |
| 31000-000 | S/A Billed | 138,331.00CR | .00 | .00 | .00 | 138,331.00CR |
| 31000-001 | S/A Billed- Allamanda | 350,252.78CR | .00 | 28,365.52 | 28,365.52CR | 378,618.30CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | RJ0002 | LS | | 9,158.24 | Transfer SA> BS | |
| | 08/31/19 | GJ0791 | LS | | 890.80 | Transfer SA > BS | |
| | 08/31/19 | RJ0002 | LS | | 9,158.24 | Transfer SA> BS | |
| | 09/01/19 | RJ0002 | LS | | 9,158.24 | Transfer SA> BS | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 31000-002 | S/A Billed- Bamboo | 229,883.88CR | .00 | 21,835.69 | 21,835.69CR | 251,719.57CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | RJ0002 | LS | | 6,878.44 | Transfer SA> BS | |
| | 08/31/19 | GJ0791 | LS | | 1,200.37 | Transfer SA > BS | |
| | 08/31/19 | RJ0002 | LS | | 6,878.44 | Transfer SA> BS | |
| | 09/01/19 | RJ0002 | LS | | 6,878.44 | Transfer SA> BS | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 31000-003 | S/A Billed- Camellia | 1,521,010.88CR | .00 | 103,583.04 | 103,583.04CR | 1,624,593.92CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | RJ0002 | LS | | 34,527.68 | Transfer SA> BS | |
| | 08/31/19 | RJ0002 | LS | | 34,527.68 | Transfer SA> BS | |
| | 09/01/19 | RJ0002 | LS | | 34,527.68 | Transfer SA> BS | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 31000-004 | S/A Billed- Daisy | 1,879,264.69CR | .00 | 149,682.55 | 149,682.55CR | 2,028,947.24CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | RJ0002 | LS | | 42,853.49 | Transfer SA> BS | |
| | 08/31/19 | GJ0791 | LS | | 21,122.08 | Transfer SA > BS | |
| | 08/31/19 | RJ0002 | LS | | 42,853.49 | Transfer SA> BS | |
| | 09/01/19 | RJ0002 | LS | | 42,853.49 | Transfer SA> BS | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 31000-005 | S/A Billed - Easter Lily | 234,896.43CR | .00 | 15,566.34 | 15,566.34CR | 250,462.77CR |

Date 10/18/19  Time:14:31:34 **Jade Winds Association, Inc** Report #8217  Page: 82

### G E N E R A L  L E D G E R  T R I A L  B A L A N C E

Starting account #: "First"    Starting date: 07/01/19
Ending account #:  "Last"     Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | RJ0002 | LS | | 5,188.78 | Transfer SA> BS | |
| | 08/31/19 | RJ0002 | LS | | 5,188.78 | Transfer SA> BS | |
| | 09/01/19 | RJ0002 | LS | | 5,188.78 | Transfer SA> BS | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 31060-000 | S/A Interest | 139.53CR | .00 | 1.84 | 1.84CR | 141.37CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | CR0000 | ADJUST | | .59 | July Interest | |
| | 08/31/19 | CR0000 | ADJUST | | .61 | August Interest | |
| | 09/30/19 | CR0000 | ADJUST | | .64 | Sept. Interest | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 31060-001 | S/A Interest- Allamanda | 50.24CR | .00 | 5.89 | 5.89CR | 56.13CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | CR0000 | ADJUST | | 1.88 | July Interest | |
| | 08/31/19 | CR0000 | ADJUST | | 1.95 | August Interest | |
| | 09/30/19 | CR0000 | ADJUST | | 2.06 | September Interest | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 31060-002 | S/A Interest- Bamboo | 37.98CR | .00 | 4.94 | 4.94CR | 42.92CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | CR0000 | ADJUST | | 1.57 | July Interest | |
| | 08/31/19 | CR0000 | ADJUST | | 1.64 | August Interest | |
| | 09/30/19 | CR0000 | ADJUST | | 1.73 | Sept. Interest | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 31060-003 | S/A Interest- Camellia | 184.55CR | .00 | 8.38 | 8.38CR | 192.93CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | CR0000 | ADJUST | | 2.53 | July Interest | |
| | 08/31/19 | CR0000 | ADJUST | | 2.77 | August Interest | |
| | 09/30/19 | CR0000 | ADJUST | | 3.08 | Sept. Interest | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 31060-004 | S/A Interest- Daisy | 221.35CR | .00 | 14.49 | 14.49CR | 235.84CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | CR0000 | ADJUST | | 4.51 | July Interest | |
| | 08/31/19 | CR0000 | ADJUST | | 4.88 | August Interest | |
| | 09/30/19 | CR0000 | ADJUST | | 5.10 | Sept. Interest | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 31060-005 | S/A Interest- Easter Lily | 28.02CR | .00 | .71 | .71CR | 28.73CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | CR0000 | ADJUST | | .30 | July Interest | |
| | 08/31/19 | CR0000 | ADJUST | | .27 | August Interest | |
| | 09/30/19 | CR0000 | ADJUST | | .14 | Sept. Interest | |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217   Page: 83

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"           Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 31070-000 | S/A Bank Fees | 700.00 | .00 | .00 | .00 | 700.00 |
| 31070-001 | S/A Bank Fees- Allamanda | 1,093.00 | 37.00 | .00 | 37.00 | 1,130.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | CR0000 | ADJUST | 27.00 | | Bank Fees | |
| 08/31/19 | CR0000 | ADJUST | 7.00 | | Bank Fees | |
| 09/30/19 | CR0000 | ADJUST | 3.00 | | Bank Fee | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 31070-002 | S/A Bank Fees- Bamboo | 883.25 | 32.00 | .00 | 32.00 | 915.25 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | CR0000 | ADJUST | 6.00 | | Bank Fee | |
| 08/31/19 | CR0000 | ADJUST | 19.00 | | Bank Fees | |
| 09/30/19 | CR0000 | ADJUST | 7.00 | | Bank Fee | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 31070-003 | S/A Bank Fees- Camellia | 2,114.25 | 34.00 | .00 | 34.00 | 2,148.25 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | CR0000 | ADJUST | 3.00 | | Bank Fee | |
| 08/31/19 | CR0000 | ADJUST | 22.00 | | Bank Fees | |
| 09/30/19 | CR0000 | ADJUST | 9.00 | | Bank Fees | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 31070-004 | S/A Bank Fees- Daisy | 2,298.75 | 32.00 | .00 | 32.00 | 2,330.75 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | CR0000 | ADJUST | 12.00 | | Bank Fee | |
| 08/31/19 | CR0000 | ADJUST | 17.00 | | Bank Fees | |
| 09/30/19 | CR0000 | ADJUST | 3.00 | | Bank Fees | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 31070-005 | S/A Bank Fees- Easter Lily | 727.75 | 61.00 | .00 | 61.00 | 788.75 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | CR0000 | ADJUST | 30.00 | | Bank Fees | |
| 08/31/19 | CR0000 | ADJUST | 19.00 | | Bank Fees | |
| 09/30/19 | CR0000 | ADJUST | 12.00 | | Bank Fee | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 31075-000 | S/A Exchange | .00 | .00 | .00 | .00 | .00 |
| 31080-001 | S/A Spent Allamanda Bkrpt Op A | 437,022.77 | .00 | .00 | .00 | 437,022.77 |
| 31080-002 | S/A Spent Bamboo Bkrpt Op A | 298,533.30 | .00 | .00 | .00 | 298,533.30 |
| 31080-003 | S/A Spent Camelia Bkrpt Op A | 603,574.10 | .00 | .00 | .00 | 603,574.10 |
| 31080-004 | S/A Spent Daisy Bkrpt Op A | 589,685.32 | .00 | .00 | .00 | 589,685.32 |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page:
84

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 31080-005 | S/A Spent E. Lily Bkrpt Op A | 136,262.37 | .00 | .00 | .00 | 136,262.37 |
| 31085-003 | S/A Spent Camelia Bkrpt Op B | .00 | .00 | .00 | .00 | .00 |
| 31090-000 | S/A Spent Loan Fees & Interest | 356,746.11 | 55,339.31 | .00 | 55,339.31 | 412,085.42 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0754 | MS | 18,113.45 | | rcls Loan Payment | |
| 08/31/19 | GJ0759 | MS | 18,657.37 | | rcls Loan Payment | |
| 09/24/19 | GJ0760 | MS | 18,568.49 | | rcls Loan Payment | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 31095-000 | S/A Accounts Payable | .00 | .00 | .00 | .00 | .00 |
| 31095-003 | S/A Accounts Payable- Camellia | .00 | .00 | .00 | .00 | .00 |
| 31095-004 | S/A Accounts Payable- Daisy | .00 | .00 | .00 | .00 | .00 |
| 31095-005 | S/A Accounts Payable- Easter L | .00 | .00 | .00 | .00 | .00 |
| 32080-003 | S/A Spent Camelia - Constr | 1,030,881.40 | 525.00 | 7,000.00 | 6,475.00CR | 1,024,406.40 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 08/31/19 | GJ0792 | LS | 350.00 | | Reclass WSE Fire | |
| 08/31/19 | GJ0792 | LS | 175.00 | | Reclass WSE Fire | |
| 08/31/19 | GJ0792 | LS | | 7,000.00 | WSE Billbacks | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 32080-004 | S/A Spent Daisy Constr | 1,946,396.82 | .00 | .00 | .00 | 1,946,396.82 |
| 32080-005 | S/A Spent E. Lily Constr | 206,434.64 | 33,173.78 | .00 | 33,173.78 | 239,608.42 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 08/15/19 | AP7626 | VH6582 | 8,782.78 | | GOZLAN ELECTRIC LLC | STAIRWELL FIXTURES |
| 08/15/19 | AP7626 | VH6584 | 7,797.00 | | GOZLAN ELECTRIC LLC | PHASE 2 PAYMENT |
| 08/29/19 | AP7668 | VH6677 | 7,797.00 | | GOZLAN ELECTRIC LLC | EASTER LILY INTERIORS PAY |
| 08/29/19 | AP7668 | VH6680 | 7,797.00 | | GOZLAN ELECTRIC LLC | 23% PAYMENT EASTER LILY |
| 08/31/19 | GJ0793 | LS | 1,000.00 | | Reclass Sun State Bldg | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 35000-000 | Reserve Fund | .00 | 16,143.00 | .00 | 16,143.00 | 16,143.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 08/15/19 | GJ0775 | MS | 16,143.00 | | Aventura Elevator 50% | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 35000-001 | Reserve Fund - Allamanda | 207,879.90CR | .00 | 20,787.99 | 20,787.99CR | 228,667.89CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0011 | LS | | 6,929.33 | Reserve Transfer | |
| 08/01/19 | RJ0011 | LS | | 6,929.33 | Reserve Transfer | |

Date 10/18/19  Time:14:31:34 **Jade Winds Association, Inc** Report #8217  Page: 85

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"        Starting date: 07/01/19
Ending account #:   "Last"          Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| | 09/01/19  RJ0011  LS | | 6,929.33 | Reserve Transfer | | |

| 35000-002 | Reserve Fund - Bamboo | 136,119.42CR | .00 | 13,611.99 | 13,611.99CR | 149,731.41CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0011 | LS | | 4,537.33 | Reserve Transfer | |
| 08/01/19 | RJ0011 | LS | | 4,537.33 | Reserve Transfer | |
| 09/01/19 | RJ0011 | LS | | 4,537.33 | Reserve Transfer | |

| 35000-003 | Reserve Fund - Camellia | 250,770.00CR | 40,200.00 | 35,540.00 | 4,660.00 | 246,110.00CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0011 | LS | | 8,359.00 | Reserve Transfer | |
| 08/01/19 | RJ0011 | LS | | 8,359.00 | Reserve Transfer | |
| 09/01/19 | RJ0011 | LS | | 8,359.00 | Reserve Transfer | |
| 09/19/19 | GJ0776 | MS | 40,200.00 | | rcls Elev. modernization | |
| 09/23/19 | AR0000 | 15666 | | 10,463.00 | American Coastal Insuranc | |

| 35000-004 | Reserve Fund - Daisy | 236,999.52CR | .00 | 23,700.00 | 23,700.00CR | 260,699.52CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0011 | LS | | 7,900.00 | Reserve Transfer | |
| 08/01/19 | RJ0011 | LS | | 7,900.00 | Reserve Transfer | |
| 09/01/19 | RJ0011 | LS | | 7,900.00 | Reserve Transfer | |

| 35000-005 | Reserve Fund - Easter Lily | 23,943.60CR | 16,143.00 | 4,788.72 | 11,354.28 | 12,589.32CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0011 | LS | | 1,596.24 | Reserve Transfer | |
| 08/01/19 | RJ0011 | LS | | 1,596.24 | Reserve Transfer | |
| 08/15/19 | GJ0775 | MS | 8,071.50 | | Aventura Elevator 25% | |
| 08/15/19 | GJ0775 | MS | 8,071.50 | | Aventura Elevator 25% | |
| 09/01/19 | RJ0011 | LS | | 1,596.24 | Reserve Transfer | |

| 35010-001 | Reserves - Paint - Allamanda | 7,920.00CR | .00 | .00 | .00 | 7,920.00CR |

| 35010-002 | Reserves - Paint - Bamboo | 8,979.00CR | .00 | .00 | .00 | 8,979.00CR |

| 35010-003 | Reserves - Paint - Camellia | 12,611.00CR | .00 | .00 | .00 | 12,611.00CR |

| 35010-004 | Reserves - Paint - Daisy | 1,721.00CR | .00 | .00 | .00 | 1,721.00CR |

| 35010-005 | Reserves - Paint - Easter Lily | 3,915.00CR | .00 | .00 | .00 | 3,915.00CR |

| 35020-001 | Reserves - Roof - Allamanda | 17,168.00CR | .00 | .00 | .00 | 17,168.00CR |

| 35020-002 | Reserves - Roof - Bamboo | 2,557.00CR | .00 | .00 | .00 | 2,557.00CR |

**Date 10/18/19  Time:14:31:34**

**Jade Winds Association, Inc**

Report #8217   Page: 86

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"        Starting date: 07/01/19
Ending account #:   "Last"          Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 35020-004 | Reserves - Roof - Daisy | 22,756.00CR | .00 | .00 | .00 | 22,756.00CR |
| 35020-005 | Reserves - Roof - Easter Lily | 8,243.00CR | .00 | .00 | .00 | 8,243.00CR |
| 35030-001 | Reserves - Elevator Replacemnt | 5,438.00CR | .00 | .00 | .00 | 5,438.00CR |
| 35030-002 | Reserves - Elevator Replacemnt | 1,062.00CR | .00 | .00 | .00 | 1,062.00CR |
| 35030-005 | Reserves - Elevator Replacemnt | 962.00CR | .00 | .00 | .00 | 962.00CR |
| 35040-000 | Reserves - Paving | 14,140.00CR | .00 | .00 | .00 | 14,140.00CR |
| 35090-001 | Reserves - Interest - Allamand | 1.39CR | .00 | 3.28 | 3.28CR | 4.67CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/31/19 | CR0000 | ADJUST | | 1.06 | July Interest | |
| 08/31/19 | CR0000 | ADJUST | | 1.13 | August Interest | |
| 09/30/19 | CR0000 | ADJUST | | 1.09 | Sept. Interest | |

| 35090-002 | Reserves - Interest - Bamboo | .91CR | .00 | 2.12 | 2.12CR | 3.03CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/31/19 | CR0000 | ADJUST | | .69 | July Interst | |
| 08/31/19 | CR0000 | ADJUST | | .74 | August Interest | |
| 09/30/19 | CR0000 | ADJUST | | .69 | Sept. Interest | |

| 35090-003 | Reserves - Interest - Camellia | 1.67CR | .00 | 3.97 | 3.97CR | 5.64CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/31/19 | CR0000 | ADJUST | | 1.28 | July Interest | |
| 08/31/19 | CR0000 | ADJUST | | 1.36 | August Interest | |
| 09/30/19 | CR0000 | ADJUST | | 1.33 | Sept. Interest | |

| 35090-004 | Reserves - Interest - Daisy | 1.58CR | .00 | 3.69 | 3.69CR | 5.27CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/31/19 | CR0000 | ADJUST | | 1.21 | July Interest | |
| 08/31/19 | CR0000 | ADJUST | | 1.29 | August Interest | |
| 09/30/19 | CR0000 | ADJUST | | 1.19 | Sept. Interest | |

| 39000-000 | Capital Contrib.Fund | .00 | .00 | .00 | .00 | .00 |
| 39001-000 | Prior Period Adjustments | 15,850.03 | 37,190.67 | 134,060.10 | 96,869.43CR | 81,019.40CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/31/19 | GJ0770 | LS | | 90,796.21 | Rappaport to PPA | |

Date 10/18/19  Time:14:31:34                **Jade Winds Association, Inc**                Report #8217   Page: 87

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0783 LS | 4,646.87 | | 2018 Audit Entry #4 | | |
| | 07/31/19 | GJ0783 LS | 1,187.50 | | 2018 Audit Entry #4 | | |
| | 07/31/19 | GJ0783 LS | 3,397.47 | | 2018 Audit Entry #4 | | |
| | 07/31/19 | GJ0783 LS | 6,794.90 | | 2018 Audit Entry #4 | | |
| | 07/31/19 | GJ0783 LS | | 13,338.24 | 2018 Audit Entry #5 | | |
| | 07/31/19 | GJ0783 LS | 17,115.12 | | 2018 Audit Entry #6 | | |
| | 07/31/19 | GJ0783 LS | 4,000.00 | | 2018 Audit Entry #7 | | |
| | 07/31/19 | GJ0783 LS | | 832.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 847.17 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 3,400.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 4,065.36 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 575.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 1,870.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 500.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 950.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 475.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 250.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 1,000.45 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 300.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 667.15 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 2,400.28 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 305.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 1,300.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 1,220.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 324.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 1,900.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 2,400.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 491.80 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 1,295.00 | 2018 Audit Entry #16 | | |
| | 07/31/19 | GJ0783 LS | | 2,557.44 | 2018 Audit Entry #16 | | |
| | 08/09/19 | AR0000 AR06 | 48.81 | | Owner Expense Adjust. | | |
| 39001-001 | Prior Period Adjustments - All | | .00 | .00 | .00 | .00 | .00 |
| 39001-002 | Prior Period Adjustments - Bam | | .00 | .00 | .00 | .00 | .00 |
| 39001-003 | Prior Period Adjustments - Cam | | .00 | .00 | .00 | .00 | .00 |
| 39001-004 | Prior Period Adjustments - Dai | | .00 | .00 | .00 | .00 | .00 |
| 39001-005 | Prior Period Adjustments - Eas | | .00 | .00 | .00 | .00 | .00 |
| 39002-000 | Pre Petition OPR Balance | | .00 | .00 | .00 | .00 | .00 |
| 39003-000 | Pre Petition SA Balance | | .00 | .00 | .00 | .00 | .00 |
| 39004-000 | Pre Petition A/R Balances | | .00 | .00 | .00 | .00 | .00 |

**Date 10/18/19  Time:14:31:34**                **Jade Winds Association, Inc**                Report #8217   Page: 88

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 39004-001 | Pre Petition A/R Bal Allamanda | 49,913.50 | .00 | 49,343.50 | 49,343.50CR | 570.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0783 | LS | | 49,343.50 | 2018 Audit Entry #10 | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 39004-002 | Pre-Petition A/R Bal Bamboo | 32,342.77 | .00 | 32,342.77 | 32,342.77CR | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0783 | LS | | 32,342.77 | 2018 Audit Entry #10 | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 39004-003 | Pre Petition A/R Bal Camellia | 66,691.10 | .00 | 66,691.10 | 66,691.10CR | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0783 | LS | | 66,691.10 | 2018 Audit Entry #10 | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 39004-004 | Pre Petition A/R Bal Daisy | 53,338.86 | .00 | 53,338.86 | 53,338.86CR | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0783 | LS | | 53,338.86 | 2018 Audit Entry #10 | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 39004-005 | Pre Petition A/R Bal Easter Li | 13,587.69 | .00 | 13,587.69 | 13,587.69CR | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0783 | LS | | 13,587.69 | 2018 Audit Entry #10 | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 39005-000 | Oper.Fund Balance | 312,608.91 | 19,302.70 | 393,748.09 | 374,445.39CR | 61,836.48CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0783 | LS | | 1,187.50 | 2018 Audit Entry #4 | |
| 07/31/19 | GJ0783 | LS | 8,141.89 | | 2018 Audit Entry #5 | |
| 07/31/19 | GJ0783 | LS | | 17,115.12 | 2018 Audit Entry #6 | |
| 07/31/19 | GJ0783 | LS | | 4,000.00 | 2018 Audit Entry #7 | |
| 07/31/19 | GJ0783 | LS | | 371,445.47 | 2018 Audit Entry #10 | |
| 07/31/19 | GJ0783 | LS | 169.04 | | 2018 Audit Entry #10 | |
| 07/31/19 | GJ0783 | LS | 10,991.77 | | 2018 Audit Entry #16 | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 39005-001 | Oper.Fund Balance - Allamanda | 571,094.34CR | 151,962.15 | 3,397.47 | 148,564.68 | 422,529.66CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0783 | LS | | 3,397.47 | 2018 Audit Entry #4 | |
| 07/31/19 | GJ0783 | LS | 441.25 | | 2018 Audit Entry #5 | |
| 07/31/19 | GJ0783 | LS | 131,472.15 | | 2018 Audit Entry #10 | |
| 07/31/19 | GJ0783 | LS | 12,223.56 | | 2018 Audit Entry #14 | |
| 07/31/19 | GJ0783 | LS | 5,675.19 | | 2018 Audit Entry #15 | |
| 07/31/19 | GJ0783 | LS | 2,150.00 | | 2018 Audit Entry #16 | |

Date 10/18/19  Time:14:31:34               **Jade Winds Association, Inc**                    Report #8217   Page: 89

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 39005-002 | Oper.Fund Balance - Bamboo | 321,544.63CR | 98,885.53 | 4,646.87 | 94,238.66 | 227,305.97CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/31/19 | GJ0783 | LS | | 4,646.87 | 2018 Audit Entry #4 | |
| 07/31/19 | GJ0783 | LS | 157.50 | | 2018 Audit Entry #5 | |
| 07/31/19 | GJ0783 | LS | 88,628.98 | | 2018 Audit Entry #10 | |
| 07/31/19 | GJ0783 | LS | 2,975.00 | | 2018 Audit Entry #14 | |
| 07/31/19 | GJ0783 | LS | 1,316.33 | | 2018 Audit Entry #15 | |
| 07/31/19 | GJ0783 | LS | 5,807.72 | | 2018 Audit Entry #16 | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 39005-003 | Oper.Fund Balance - Camellia | 10,280.88CR | 276,669.01 | 56,743.01 | 219,926.00 | 209,645.12 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/31/19 | GJ0783 | LS | 432.75 | | 2018 Audit Entry #5 | |
| 07/31/19 | GJ0783 | LS | 175,910.04 | | 2018 Audit Entry #10 | |
| 07/31/19 | GJ0783 | LS | | 56,743.01 | 2018 Audit Entry #14 | |
| 07/31/19 | GJ0783 | LS | 93,147.60 | | 2018 Audit Entry #14 | |
| 07/31/19 | GJ0783 | LS | 168.26 | | 2018 Audit Entry #15 | |
| 07/31/19 | GJ0783 | LS | 7,010.36 | | 2018 Audit Entry #16 | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 39005-004 | Oper.Fund Balance - Daisy | 272,367.59CR | 190,918.47 | 18,044.90 | 172,873.57 | 99,494.02CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/31/19 | GJ0783 | LS | | 6,794.90 | 2018 Audit Entry #4 | |
| 07/31/19 | GJ0783 | LS | 3,256.10 | | 2018 Audit Entry #5 | |
| 07/31/19 | GJ0783 | LS | 155,133.27 | | 2018 Audit Entry #10 | |
| 07/31/19 | GJ0783 | LS | | 11,250.00 | 2018 Audit Entry #14 | |
| 07/31/19 | GJ0783 | LS | 30,913.30 | | 2018 Audit Entry #15 | |
| 07/31/19 | GJ0783 | LS | 1,615.80 | | 2018 Audit Entry #16 | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 39005-005 | Oper.Fund Balance - Easter Lil | 142,757.66CR | 40,466.75 | .00 | 40,466.75 | 102,290.91CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/31/19 | GJ0783 | LS | 908.75 | | 2018 Audit Entry #5 | |
| 07/31/19 | GJ0783 | LS | 35,435.91 | | 2018 Audit Entry #10 | |
| 07/31/19 | GJ0783 | LS | 1,772.09 | | 2018 Audit Entry #15 | |
| 07/31/19 | GJ0783 | LS | 2,350.00 | | 2018 Audit Entry #16 | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 39006-000 | Fund Balance Tower | 285,000.00CR | .00 | .00 | .00 | 285,000.00CR |
| 40000-000 | Owner Assessment Fees | 826,172.94CR | .00 | 413,086.47 | 413,086.47CR | 1,239,259.41CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/31/19 | RJ0001 | LS | | 137,695.49 | Reclass General Income | |
| 08/31/19 | RJ0001 | LS | | 137,695.49 | Reclass General Income | |
| 09/01/19 | RJ0001 | LS | | 137,695.49 | Reclass General Income | |

Date 10/18/19  Time:14:31:34              **Jade Winds Association, Inc**              Report #8217   Page:
90

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 40000-001 | Owner Assessment Fees - Allama | 434,093.46CR | 43,451.87 | 260,498.60 | 217,046.73CR | 651,140.19CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AR0000 | AR01 | | 86,002.08 | Apply Assmt/Opt Charges | |
| 07/01/19 | RJ0010 | LS | 6,723.84 | | Cable Revenue | |
| 07/01/19 | RJ0011 | LS | 6,929.33 | | Reserve Transfer | |
| 07/18/19 | AR0000 | AR06 | 626.59 | | Owner Expense Adjust. | |
| 07/18/19 | AR0000 | AR06 | | 626.59 | Owner Expense Adjust. | |
| 08/01/19 | AR0000 | AR01 | | 86,002.08 | Apply Assmt/Opt Charges | |
| 08/01/19 | RJ0010 | LS | 6,723.84 | | Cable Revenue | |
| 08/01/19 | RJ0011 | LS | 6,929.33 | | Reserve Transfer | |
| 08/05/19 | AR0000 | AR06 | 48.21 | | Owner Expense Adjust. | |
| 08/05/19 | AR0000 | AR06 | | 48.21 | Owner Expense Adjust. | |
| 08/28/19 | AR0000 | AR06 | | 444.11 | Owner Expense Adjust. | |
| 08/28/19 | AR0000 | AR06 | 444.11 | | Owner Expense Adjust. | |
| 09/01/19 | AR0000 | AR01 | | 86,002.08 | Apply Assmt/Opt Charges | |
| 09/01/19 | RJ0010 | LS | 6,723.84 | | Cable Revenue | |
| 09/01/19 | RJ0011 | LS | 6,929.33 | | Reserve Transfer | |
| 09/11/19 | AR0000 | AR06 | 1,001.94 | | Owner Expense Adjust. | |
| 09/11/19 | AR0000 | AR06 | | 1,001.94 | Owner Expense Adjust. | |
| 09/17/19 | AR0000 | AR06 | 371.51 | | Owner Expense Adjust. | |
| 09/17/19 | AR0000 | AR06 | | 371.51 | Owner Expense Adjust. | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 40000-002 | Owner Assessment Fees - Bamboo | 289,417.86CR | 29,178.96 | 173,887.89 | 144,708.93CR | 434,126.79CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AR0000 | AR01 | | 57,388.04 | Apply Assmt/Opt Charges | |
| 07/01/19 | RJ0010 | LS | 4,614.40 | | Cable Revenue | |
| 07/01/19 | RJ0011 | LS | 4,537.33 | | Reserve Transfer | |
| 07/12/19 | AR0000 | AR06 | | 667.86 | Owner Expense Adjust. | |
| 07/31/19 | GJ0766 | MS | 667.86 | | rcls exp adj | |
| 08/01/19 | AR0000 | AR01 | | 57,388.04 | Apply Assmt/Opt Charges | |
| 08/01/19 | RJ0010 | LS | 4,614.40 | | Cable Revenue | |
| 08/01/19 | RJ0011 | LS | 4,537.33 | | Reserve Transfer | |
| 08/28/19 | AR0000 | AR06 | .24 | | Owner Expense Adjust. | |
| 08/28/19 | AR0000 | AR06 | | .24 | Owner Expense Adjust. | |
| 08/31/19 | GJ0762 | MS | 667.86 | | rcls exp adj | |
| 08/31/19 | GJ0766 | MS | | 667.86 | rcls exp adj | |
| 09/01/19 | AR0000 | AR01 | | 57,388.04 | Apply Assmt/Opt Charges | |
| 09/01/19 | RJ0010 | LS | 4,614.40 | | Cable Revenue | |
| 09/01/19 | RJ0011 | LS | 4,537.33 | | Reserve Transfer | |
| 09/12/19 | AR0000 | AR06 | 387.81 | | Owner Expense Adjust. | |
| 09/12/19 | AR0000 | AR06 | | 387.81 | Owner Expense Adjust. | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 40000-003 | Owner Assessment Fees - Camell | 567,855.36CR | 56,684.37 | 340,612.05 | 283,927.68CR | 851,783.04CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|

Date 10/18/19  Time:14:31:34                          **Jade Winds Association, Inc**                          Report #8217   Page:
91

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|--|-------------|--|---------------|----------|----------|------------|-------------|
| | 07/01/19 | AR0000 | AR01 | | 111,709.20 | Apply Assmt/Opt Charges | | |
| | 07/01/19 | RJ0010 | LS | 8,707.64 | | Cable Revenue | | |
| | 07/01/19 | RJ0011 | LS | 8,359.00 | | Reserve Transfer | | |
| | 07/08/19 | AR0000 | AR06 | 19.24 | | Owner Expense Adjust. | | |
| | 07/08/19 | AR0000 | AR06 | | 19.24 | Owner Expense Adjust. | | |
| | 07/11/19 | AR0000 | AR06 | 485.42 | | Owner Expense Adjust. | | |
| | 07/11/19 | AR0000 | AR06 | | 485.42 | Owner Expense Adjust. | | |
| | 07/12/19 | AR0000 | AR06 | 667.86 | | Owner Expense Adjust. | | |
| | 07/12/19 | AR0000 | AR06 | 552.82 | | Owner Expense Adjust. | | |
| | 07/12/19 | AR0000 | AR06 | | 552.82 | Owner Expense Adjust. | | |
| | 07/12/19 | AR0000 | AR06 | | 793.16 | Owner Expense Adjust. | | |
| | 07/12/19 | AR0000 | AR06 | 793.16 | | Owner Expense Adjust. | | |
| | 07/30/19 | AR0000 | AR06 | 388.81 | | Owner Expense Adjust. | | |
| | 07/30/19 | AR0000 | AR06 | | 340.00 | Owner Expense Adjust. | | |
| | 07/30/19 | AR0000 | AR06 | | 48.81 | Owner Expense Adjust. | | |
| | 07/31/19 | GJ0766 | MS | 667.86 | | rcls exp adj | | |
| | 08/01/19 | AR0000 | AR01 | | 111,709.20 | Apply Assmt/Opt Charges | | |
| | 08/01/19 | RJ0010 | LS | 8,707.64 | | Cable Revenue | | |
| | 08/01/19 | RJ0011 | LS | 8,359.00 | | Reserve Transfer | | |
| | 08/28/19 | AR0000 | AR06 | | .12 | Owner Expense Adjust. | | |
| | 08/28/19 | AR0000 | AR06 | .12 | | Owner Expense Adjust. | | |
| | 08/28/19 | AR0000 | AR06 | | 1,456.26 | Owner Expense Adjust. | | |
| | 08/28/19 | AR0000 | AR06 | 1,456.26 | | Owner Expense Adjust. | | |
| | 08/31/19 | GJ0762 | MS | | 667.86 | rcls exp adj | | |
| | 08/31/19 | GJ0766 | MS | 667.86 | | rcls exp adj | | |
| | 09/01/19 | AR0000 | AR01 | | 111,709.20 | Apply Assmt/Opt Charges | | |
| | 09/01/19 | RJ0010 | LS | 8,707.64 | | Cable Revenue | | |
| | 09/01/19 | RJ0011 | LS | 8,359.00 | | Reserve Transfer | | |
| | 09/18/19 | AR0000 | AR06 | | 452.90 | Owner Expense Adjust. | | |
| | 09/18/19 | AR0000 | AR06 | 452.90 | | Owner Expense Adjust. | | |

| 40000-004 | | Owner Assessment Fees - Daisy | | 506,831.64CR | 50,247.64 | 303,663.46 | 253,415.82CR | 760,247.46CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/01/19 | AR0000 | AR01 | | 100,551.84 | Apply Assmt/Opt Charges | |
| | 07/01/19 | RJ0010 | LS | 8,179.90 | | Cable Revenue | |
| | 07/01/19 | RJ0011 | LS | 7,900.00 | | Reserve Transfer | |
| | 08/01/19 | AR0000 | AR01 | | 100,551.84 | Apply Assmt/Opt Charges | |
| | 08/01/19 | RJ0010 | LS | 8,179.90 | | Cable Revenue | |
| | 08/01/19 | RJ0011 | LS | 7,900.00 | | Reserve Transfer | |
| | 08/05/19 | AR0000 | AR06 | | 1,285.00 | Owner Expense Adjust. | |
| | 08/12/19 | AP0099 | VH6623 | 1,285.00 | | PETERS & PETERS ATTORNEYS | 07/17/19 #1750-822 |
| | 08/12/19 | AR0000 | AR06 | 722.94 | | Owner Expense Adjust. | |
| | 08/12/19 | AR0000 | AR06 | | 722.94 | Owner Expense Adjust. | |
| | 09/01/19 | AR0000 | AR01 | | 100,551.84 | Apply Assmt/Opt Charges | |
| | 09/01/19 | RJ0010 | LS | 8,179.90 | | Cable Revenue | |
| | 09/01/19 | RJ0011 | LS | 7,900.00 | | Reserve Transfer | |

Date 10/18/19  Time:14:31:34        **Jade Winds Association, Inc**        Report #8217  Page:
92

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"       Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 40000-005 | Owner Assessment Fees - Easter | 115,904.10CR | 10,846.13 | 68,798.18 | 57,952.05CR | 173,856.15CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AR0000 | AR01 | | 22,892.60 | Apply Assmt/Opt Charges | |
| 07/01/19 | RJ0010 | LS | 1,979.01 | | Cable Revenue | |
| 07/01/19 | RJ0011 | LS | 1,596.24 | | Reserve Transfer | |
| 08/01/19 | AR0000 | AR01 | | 22,892.60 | Apply Assmt/Opt Charges | |
| 08/01/19 | RJ0010 | LS | 1,979.01 | | Cable Revenue | |
| 08/01/19 | RJ0011 | LS | 1,596.24 | | Reserve Transfer | |
| 09/01/19 | AR0000 | AR01 | | 22,892.60 | Apply Assmt/Opt Charges | |
| 09/01/19 | RJ0010 | LS | 1,979.01 | | Cable Revenue | |
| 09/01/19 | RJ0011 | LS | 1,596.24 | | Reserve Transfer | |
| 09/16/19 | AR0000 | AR06 | 120.38 | | Owner Expense Adjust. | |
| 09/16/19 | AR0000 | AR06 | | 120.38 | Owner Expense Adjust. | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 40001-001 | Special Assessment Inc. - Alla | 63,495.24CR | 126.46 | 28,439.58 | 28,313.12CR | 91,808.36CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AR0000 | AR01 | | 9,158.24 | Apply Assmt/Opt Charges | |
| 07/18/19 | AR0000 | AR06 | 74.06 | | Owner Expense Adjust. | |
| 07/18/19 | AR0000 | AR06 | | 74.06 | Owner Expense Adjust. | |
| 08/01/19 | AR0000 | AR01 | | 9,158.24 | Apply Assmt/Opt Charges | |
| 08/28/19 | AR0000 | AR06 | | 890.80 | Owner Expense Adjust. | |
| 08/28/19 | AR0000 | AR06 | | 52.40 | Owner Expense Adjust. | |
| 08/28/19 | AR0000 | AR06 | 52.40 | | Owner Expense Adjust. | |
| 09/01/19 | AR0000 | AR01 | | 9,105.84 | Apply Assmt/Opt Charges | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 40001-002 | Special Assessment Inc. - Bamb | 42,662.64CR | .00 | 22,655.96 | 22,655.96CR | 65,318.60CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AR0000 | AR01 | | 6,878.44 | Apply Assmt/Opt Charges | |
| 07/17/19 | AR0000 | AR06 | | 1,270.98 | Owner Expense Adjust. | |
| 08/01/19 | AR0000 | AR01 | | 6,807.83 | Apply Assmt/Opt Charges | |
| 09/01/19 | AR0000 | AR01 | | 6,807.83 | Apply Assmt/Opt Charges | |
| 09/12/19 | AR0000 | AR06 | | 890.88 | Owner Expense Adjust. | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 40001-003 | Special Assessment Inc. - Came | 207,166.08CR | 855.54 | 104,438.58 | 103,583.04CR | 310,749.12CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AR0000 | AR01 | | 34,527.68 | Apply Assmt/Opt Charges | |
| 07/12/19 | AR0000 | AR06 | | 255.48 | Owner Expense Adjust. | |
| 07/12/19 | AR0000 | AR06 | 255.48 | | Owner Expense Adjust. | |
| 08/01/19 | AR0000 | AR01 | | 34,527.68 | Apply Assmt/Opt Charges | |
| 08/28/19 | AR0000 | AR06 | | 472.32 | Owner Expense Adjust. | |
| 08/28/19 | AR0000 | AR06 | 472.32 | | Owner Expense Adjust. | |
| 09/01/19 | AR0000 | AR01 | | 34,527.68 | Apply Assmt/Opt Charges | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page: 93

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 09/18/19 | AR0000 | AR06 | | 127.74 | Owner Expense Adjust. | | |
| | 09/18/19 | AR0000 | AR06 | 127.74 | | Owner Expense Adjust. | | |
| 40001-004 | Special Assessment Inc. - Dais | | | 286,725.45CR | 316.27 | 168,410.19 | 168,093.92CR | 454,819.37CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | AR0000 | AR01 | | 42,853.49 | Apply Assmt/Opt Charges | |
| | 07/31/19 | AR0000 | AR06 | | 10,751.48 | Owner Expense Adjust. | |
| | 07/31/19 | AR0000 | AR06 | 1.85 | | Owner Expense Adjust. | |
| | 08/01/19 | AR0000 | AR01 | | 42,664.90 | Apply Assmt/Opt Charges | |
| | 08/12/19 | AR0000 | AR06 | 314.42 | | Owner Expense Adjust. | |
| | 08/12/19 | AR0000 | AR06 | | 314.42 | Owner Expense Adjust. | |
| | 08/28/19 | AR0000 | AR06 | | 10,561.04 | Owner Expense Adjust. | |
| | 09/01/19 | AR0000 | AR01 | | 42,476.31 | Apply Assmt/Opt Charges | |
| | 09/18/19 | AR0000 | AR06 | | 8,416.10 | Owner Expense Adjust. | |
| | 09/25/19 | AR0000 | AR06 | | 10,372.45 | Owner Expense Adjust. | |

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 40001-005 | Special Assessment Inc. - East | | | 31,132.68CR | .00 | 15,566.34 | 15,566.34CR | 46,699.02CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | AR0000 | AR01 | | 5,188.78 | Apply Assmt/Opt Charges | |
| | 08/01/19 | AR0000 | AR01 | | 5,188.78 | Apply Assmt/Opt Charges | |
| | 09/01/19 | AR0000 | AR01 | | 5,188.78 | Apply Assmt/Opt Charges | |

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 40002-001 | Reserve Income - Allamanda | | | 41,575.98CR | .00 | 20,787.99 | 20,787.99CR | 62,363.97CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | RJ0011 | LS | | 6,929.33 | Reserve Transfer | |
| | 08/01/19 | RJ0011 | LS | | 6,929.33 | Reserve Transfer | |
| | 09/01/19 | RJ0011 | LS | | 6,929.33 | Reserve Transfer | |

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 40002-002 | Reserve Income - Bamboo | | | 27,223.98CR | .00 | 13,611.99 | 13,611.99CR | 40,835.97CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | RJ0011 | LS | | 4,537.33 | Reserve Transfer | |
| | 08/01/19 | RJ0011 | LS | | 4,537.33 | Reserve Transfer | |
| | 09/01/19 | RJ0011 | LS | | 4,537.33 | Reserve Transfer | |

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| 40002-003 | Reserve Income - Camellia | | | 50,154.00CR | 40,200.00 | 65,277.00 | 25,077.00CR | 75,231.00CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | RJ0011 | LS | | 8,359.00 | Reserve Transfer | |
| | 08/01/19 | RJ0011 | LS | | 8,359.00 | Reserve Transfer | |
| | 09/01/19 | RJ0011 | LS | | 8,359.00 | Reserve Transfer | |
| | 09/19/19 | AP7853 | VH6733 | 40,200.00 | | AVENTURA ELEVATOR INC | CAMELIA #1 ELEV MODERNIZE |
| | 09/19/19 | GJ0776 | MS | | 40,200.00 | rcls Elev. modernization | |

Date 10/18/19  Time:14:31:34        **Jade Winds Association, Inc**        Report #8217  Page:
94

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"      Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 40002-004 | Reserve Income - Daisy | 47,400.00CR | .00 | 23,700.00 | 23,700.00CR | 71,100.00CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0011 | LS | | 7,900.00 | Reserve Transfer | |
| 08/01/19 | RJ0011 | LS | | 7,900.00 | Reserve Transfer | |
| 09/01/19 | RJ0011 | LS | | 7,900.00 | Reserve Transfer | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 40002-005 | Reserve Income - Easter Lily | 9,577.44CR | 32,286.00 | 37,074.72 | 4,788.72CR | 14,366.16CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0011 | LS | | 1,596.24 | Reserve Transfer | |
| 08/01/19 | RJ0011 | LS | | 1,596.24 | Reserve Transfer | |
| 08/15/19 | AP7615 | VH6579 | 8,071.50 | | AVENTURA ELEVATOR INC | 25% EASTER LILI DRAW #2 |
| 08/15/19 | AP7615 | VH6580 | 8,071.50 | | AVENTURA ELEVATOR INC | 25% EASTER LILI DRAW #3 |
| 08/15/19 | AP7615 | VH6581 | 16,143.00 | | AVENTURA ELEVATOR INC | 50% EASTER LILI DRAW #1 |
| 08/15/19 | GJ0775 | MS | | 32,286.00 | Aventura Elevator | |
| 09/01/19 | RJ0011 | LS | | 1,596.24 | Reserve Transfer | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 40015-000 | Rental Income Tenant | .00 | .00 | .00 | .00 | .00 |
| 40015-001 | Rental Income Tenant - Allaman | 14,550.00CR | .00 | 7,200.00 | 7,200.00CR | 21,750.00CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/10/19 | AR0000 | 1001 | | 1,500.00 | 13212 Pino Rent | |
| 07/15/19 | AR0000 | 387233 | | 650.00 | 13314 de Oliveira | |
| 07/15/19 | AR0000 | 388854 | | 250.00 | 13314 de Oliveira | |
| 08/08/19 | AR0000 | 1002 | | 1,500.00 | 13212 RENT | |
| 08/08/19 | AR0000 | 716628 | | 900.00 | 314 RENT | |
| 09/16/19 | AR0000 | 3001 | | 1,500.00 | 13212 pino rent | |
| 09/16/19 | AR0000 | 492462 | | 900.00 | 12314 RENT | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 40015-002 | Rental Income Tenant - Bamboo | 26,300.00CR | 1,700.00 | 11,950.00 | 10,250.00CR | 36,550.00CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/10/19 | AR0000 | 0114 | | 600.00 | 21415 Kwaku Rent | |
| 07/10/19 | AR0000 | 1020 | | 1,350.00 | 23409 Martinez July Rent | |
| 07/10/19 | AR0000 | 159463 | | 500.00 | 21316 Rent 1:3 | |
| 07/10/19 | AR0000 | 159464 | | 500.00 | 21316 Rent 2:3 | |
| 07/10/19 | AR0000 | 159465 | | 100.00 | 21316 Rent 3:3 | |
| 07/10/19 | AR0000 | 1686 | | 1,500.00 | 21411 Torres July Rent | |
| 08/08/19 | AR0000 | 1021 | | 1,350.00 | 23409 RENT AUG 19 | |
| 08/08/19 | AR0000 | 1687 | | 1,500.00 | 23411 AUG RENT | |
| 08/13/19 | AR0000 | 113 | | 600.00 | 21415 KWAKU RENT | |
| 08/15/19 | GJ0705 | JLL | 600.00 | | 21415 KWAKU RENT-NSF | |
| 08/28/19 | AR0000 | 405374 | | 500.00 | 21316  RENT | |
| 08/28/19 | AR0000 | 405375 | | 500.00 | 21316 RENT | |
| 08/28/19 | AR0000 | 405376 | | 200.00 | 21316 RENT | |

Date 10/18/19  Time:14:31:34        **Jade Winds Association, Inc**        Report #8217  Page: 95

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"       Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 09/16/19 | AR0000 | 101 | | 1,100.00 | 21316 QUESSAI RENT | | |
| | 09/16/19 | AR0000 | 1688 | | 1,500.00 | 41183 TORRES RENT | | |
| | 09/18/19 | AR0000 | 1024 | | 150.00 | 23409 MARTINEZ | | |
| | 09/19/19 | GJ0771 | JLL | 1,100.00 | | 21316 QUESSAI RENT | | |
| 40017-000 | Gate/Key Cards | | | 285.00CR | 50.00 | 80.00 | 30.00CR | 315.00CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 08/21/19 | AR0000 | 1637 | | 40.00 | 41820 KEY FOB | |
| | 09/05/19 | AR0000 | 1252 | | 10.00 | 41703 MOYER BARCODE | |
| | 09/05/19 | AR0000 | 1255 | | 10.00 | 41703 MOYER BARCODE | |
| | 09/30/19 | AP7983 | VH6824 | 50.00 | | LIZBETH BILLU | REFUND-CARD LOST |
| | 09/30/19 | AR0000 | 308 | | 10.00 | CARDENAS CAR TAG | |
| | 09/30/19 | AR0000 | 947 | | 10.00 | 200 DULUC FOB | |

| 42050-001 | Parking Collections -Allamanda | 6,223.36CR | .00 | 1,314.58 | 1,314.58CR | 7,537.94CR |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | RJ0004 | LS | | 468.13 | CC Fees Rec'd | |
| | 08/31/19 | RJ0004 | LS | | 503.33 | CC Fees Rec'd | |
| | 09/30/19 | RJ0004 | LS | | 343.12 | CC Fees Rec'd | |

| 42050-002 | Parking Collections - Bamboo | 4,270.94CR | .00 | 902.16 | 902.16CR | 5,173.10CR |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | RJ0004 | LS | | 321.27 | CC Fees Rec'd | |
| | 08/31/19 | RJ0004 | LS | | 345.41 | CC Fees Rec'd | |
| | 09/30/19 | RJ0004 | LS | | 235.48 | CC Fees Rec'd | |

| 42050-003 | Parking Collections - Camellia | 8,053.77CR | .00 | 1,701.21 | 1,701.21CR | 9,754.98CR |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | RJ0004 | LS | | 605.82 | CC Fees Rec'd | |
| | 08/31/19 | RJ0004 | LS | | 651.35 | CC Fees Rec'd | |
| | 09/30/19 | RJ0004 | LS | | 444.04 | CC Fees Rec'd | |

| 42050-004 | Parking Collcetions - Daisy | 7,565.65CR | .00 | 1,598.11 | 1,598.11CR | 9,163.76CR |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | RJ0004 | LS | | 569.10 | CC Fees Rec'd | |
| | 08/31/19 | RJ0004 | LS | | 611.88 | CC Fees Rec'd | |
| | 09/30/19 | RJ0004 | LS | | 417.13 | CC Fees Rec'd | |

| 42050-005 | Parking Collcetions-Easter Lil | 1,830.41CR | .00 | 386.63 | 386.63CR | 2,217.04CR |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | RJ0004 | LS | | 137.68 | CC Fees Rec'd | |

Date 10/18/19  Time:14:31:34       **Jade Winds Association, Inc**       Report #8217  Page: 96

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"     Starting date: 07/01/19
Ending account #:  "Last"      Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| | 08/31/19 RJ0004 | LS | | 148.03 | | CC Fees Rec'd | |
| | 09/30/19 RJ0004 | LS | | 100.92 | | CC Fees Rec'd | |
| 42100-000 | Parking Permit Fee | | .00 | .00 | .00 | .00 | .00 |
| 42500-001 | Pet Fee Income - Allamanda | | 75.00CR | .00 | .00 | .00 | 75.00CR |
| 42500-002 | Pet Fee Income - Bamboo | | 75.00CR | .00 | .00 | .00 | 75.00CR |
| 42500-003 | Pet Fee Income - Camellia | | 75.00CR | .00 | .00 | .00 | 75.00CR |
| 42500-004 | Pet Fee Income - Daisy | | 450.00CR | .00 | .00 | .00 | 450.00CR |
| 43000-000 | Screening Fees | | .00 | .00 | .00 | .00 | .00 |
| 43000-001 | Screening Fees - Allamanda | | 4,700.00CR | .00 | 800.00 | 800.00CR | 5,500.00CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/10/19 | AR0000 | 159112 | | 100.00 | 11402 App Fee | |
| 07/10/19 | AR0000 | 917896 | | 100.00 | 1660-209 App Fee | |
| 07/18/19 | AR0000 | 160590 | | 100.00 | 12306 APP FEE | |
| 07/18/19 | AR0000 | 946163 | | 100.00 | 12217CARDENAS APP FEE | |
| 07/24/19 | AR0000 | 161258 | | 100.00 | 12208 App Fee | |
| 07/24/19 | AR0000 | 521025 | | 100.00 | 12403 App Fee | |
| 07/31/19 | AR0000 | 160780 | | 100.00 | 1660 APP FEE | |
| 08/08/19 | AR0000 | 403139 | | 100.00 | 1690-302 APP | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 43000-002 | Screening Fees - Bamboo | 3,400.00CR | .00 | 300.00 | 300.00CR | 3,700.00CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/10/19 | AR0000 | 537227 | | 100.00 | 1710-102 App Fee | |
| 07/10/19 | AR0000 | 537228 | | 100.00 | 1710-102 App Fee | |
| 07/24/19 | AR0000 | 160116 | | 100.00 | 21306 App Fee | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 43000-003 | Screening Fees - Camellia | 2,900.00CR | .00 | 1,500.00 | 1,500.00CR | 4,400.00CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/10/19 | AR0000 | 056914 | | 100.00 | 1770-616 App Fee | |
| 07/10/19 | AR0000 | 158910 | | 100.00 | 32600 App Fee | |
| 07/10/19 | AR0000 | 158911 | | 100.00 | 32600 App Fee | |
| 07/10/19 | AR0000 | 171038 | | 100.00 | 31413 Moryado App Fee | |
| 07/10/19 | AR0000 | 304297 | | 100.00 | 1770-209 Castro App Fee | |
| 07/10/19 | AR0000 | 358862 | | 100.00 | 1770-216 App Fee | |
| 07/10/19 | AR0000 | 595468 | | 100.00 | 1780-513 App Fee | |
| 07/10/19 | AR0000 | 613937 | | 100.00 | 32207 App Fee | |
| 07/24/19 | AR0000 | 056504 | | 100.00 | 31704 App Fee | |
| 07/24/19 | AR0000 | 056505 | | 100.00 | 31704 App Fee | |

Date 10/18/19  Time:14:31:34                **Jade Winds Association, Inc**                Report #8217   Page: 97

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"           Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| | 07/24/19 | AR0000 | 160064 | | 100.00 | 31509 App fee | |
| | 07/24/19 | AR0000 | 160472 | | 100.00 | 31806 App Fee | |
| | 07/24/19 | AR0000 | 161067 | | 100.00 | 32711 Purchase | |
| | 07/24/19 | AR0000 | 925549 | | 100.00 | 32814 App Fee | |
| | 08/08/19 | AR0000 | 802855 | | 100.00 | C2-502 AP FEE | |

| 43000-004 | Screening Fees - Daisy | | 4,300.00CR | .00 | 700.00 | 700.00CR | 5,000.00CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/10/19 | AR0000 | 2185 | | 100.00 | 41125 Graver App Fee | |
| | 07/10/19 | AR0000 | 357011 | | 100.00 | 41206 App Fee | |
| | 07/10/19 | AR0000 | 850360 | | 100.00 | 41606 App fee | |
| | 07/24/19 | AR0000 | 160893 | | 100.00 | 41411 App Fee | |
| | 07/24/19 | AR0000 | 802839 | | 100.00 | 41629 Stahre App Fee | |
| | 07/31/19 | AR0000 | 161366 | | 100.00 | 1750-403 APP FEE | |
| | 07/31/19 | AR0000 | 486146 | | 100.00 | 1750-700 APP FEE | |

| 43000-005 | Screening Fees - Easter Lily | | 900.00CR | .00 | 200.00 | 200.00CR | 1,100.00CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 08/08/19 | AR0000 | 053192 | | 100.00 | 51103 APP FEE | |
| | 08/08/19 | AR0000 | 301085 | | 100.00 | 51410 APP FEE | |

| 43300-003 | Damages Charged to Resident - | | .00 | .00 | 1,000.00 | 1,000.00CR | 1,000.00CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 09/16/19 | AR0000 | 1021 | | 500.00 | 32600 ZAPATA MOVE IN | |
| | 09/16/19 | AR0000 | 1634 | | 500.00 | 32414 CREATIVE FURNITURE | |

| 43600-000 | Legal & Collection Fees | | 6,719.67CR | 801.62 | 2,261.47 | 1,459.85CR | 8,179.52CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/12/19 | AR0000 | AR06 | | 33.81 | Owner Expense Adjust. | |
| | 07/12/19 | AR0000 | AR06 | | 130.97 | Owner Expense Adjust. | |
| | 07/12/19 | AR0000 | AR06 | | 69.71 | Owner Expense Adjust. | |
| | 07/12/19 | AR0000 | AR06 | | 335.95 | Owner Expense Adjust. | |
| | 07/18/19 | AR0000 | AR06 | | 703.85 | Owner Expense Adjust. | |
| | 08/28/19 | AR0000 | AR06 | | 576.19 | Owner Expense Adjust. | |
| | 08/28/19 | AR0000 | AR06 | | 26.26 | Owner Expense Adjust. | |
| | 09/09/19 | AR0000 | AR06 | 801.62 | | Owner Expense Adjust. | |
| | 09/12/19 | AR0000 | AR06 | | 135.45 | Owner Expense Adjust. | |
| | 09/18/19 | AR0000 | AR06 | | 89.59 | Owner Expense Adjust. | |
| | 09/18/19 | AR0000 | AR06 | | 35.40 | Owner Expense Adjust. | |
| | 09/26/19 | AR0000 | AR06 | | 124.29 | Owner Expense Adjust. | |

| 43700-000 | Administrative Fees | | .00 | 33.70 | .00 | 33.70 | 33.70 |

Date 10/18/19  Time:14:31:34

# Jade Winds Association, Inc

Report #8217  Page:
98

## G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"        Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---|---------------|----------|----------|------------|-------------|
| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
| | 09/01/19 | AP0099 | VH6747 | 33.70 | | ATLANTIC PACIFIC MGT (APA | | 08/2019 ADMIN FEE |
| 44000-000 | Late Charge Fees | | 18,200.00CR | 1,075.00 | 12,625.00 | 11,550.00CR | 29,750.00CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---------|--------|-----------|-----------|-----------|-------------|----------------|
| | 07/08/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 07/09/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 07/09/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 07/12/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | |
| | 07/12/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | |
| | 07/12/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 07/12/19 | AR0000 | AR06 | | 250.00 | Owner Expense Adjust. | |
| | 07/12/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | |
| | 07/15/19 | AR0000 | AR06 | 200.00 | | Owner Expense Adjust. | |
| | 07/16/19 | AR0000 | AR02 | | 3,800.00 | Apply Late Fees | |
| | 07/18/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 07/31/19 | AR0000 | AR06 | 75.00 | | Owner Expense Adjust. | |
| | 07/31/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 07/31/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 07/31/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 08/09/19 | AR0000 | AR06 | 50.00 | | Owner Expense Adjust. | |
| | 08/12/19 | AR0000 | AR06 | 50.00 | | Owner Expense Adjust. | |
| | 08/12/19 | AR0000 | AR06 | | 50.00 | Owner Expense Adjust. | |
| | 08/20/19 | AR0000 | AR02 | | 3,175.00 | Apply Late Fees | |
| | 08/23/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 08/28/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 08/28/19 | AR0000 | AR06 | | 100.00 | Owner Expense Adjust. | |
| | 08/28/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 08/28/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 08/28/19 | AR0000 | AR06 | | 75.00 | Owner Expense Adjust. | |
| | 08/28/19 | AR0000 | AR06 | 75.00 | | Owner Expense Adjust. | |
| | 08/28/19 | AR0000 | AR06 | | 75.00 | Owner Expense Adjust. | |
| | 08/28/19 | AR0000 | AR06 | 75.00 | | Owner Expense Adjust. | |
| | 09/09/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 09/12/19 | AR0000 | AR02 | | 4,800.00 | Apply Late Fees | |
| | 09/12/19 | AR0000 | AR06 | | 75.00 | Owner Expense Adjust. | |
| | 09/12/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 09/12/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | |
| | 09/17/19 | AR0000 | AR06 | 75.00 | | Owner Expense Adjust. | |
| | 09/18/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 09/18/19 | AR0000 | AR06 | | 100.00 | Owner Expense Adjust. | |
| | 09/18/19 | AR0000 | AR06 | | 25.00 | Owner Expense Adjust. | |
| | 09/18/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 09/23/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 09/24/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |
| | 09/26/19 | AR0000 | AR06 | 25.00 | | Owner Expense Adjust. | |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217   Page: 99

## G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"  Starting date: 07/01/19
Ending account #:  "Last"    Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 44100-000 | NSF Fee Income | 1,120.00CR | .00 | 360.00 | 360.00CR | 1,480.00CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/09/19 | AR0000 | AR07 | | 40.00 | Payment Adjustment | |
| 07/16/19 | AR0000 | AR07 | | 40.00 | Payment Adjustment | |
| 08/09/19 | AR0000 | AR07 | | 40.00 | Payment Adjustment | |
| 08/09/19 | AR0000 | AR07 | | 40.00 | Payment Adjustment | |
| 08/12/19 | AR0000 | AR07 | | 40.00 | Payment Adjustment | |
| 08/15/19 | AR0000 | AR07 | | 40.00 | Payment Adjustment | |
| 09/05/19 | AR0000 | AR07 | | 40.00 | Payment Adjustment | |
| 09/05/19 | AR0000 | AR07 | | 40.00 | Payment Adjustment | |
| 09/09/19 | AR0000 | AR07 | | 40.00 | Payment Adjustment | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 44500-000 | Keys, Locks, Lock-Outs | .00 | .00 | .00 | .00 | .00 |
| 44780-001 | Cable Revenue - Allamanda | 40,343.04CR | .00 | 20,171.52 | 20,171.52CR | 60,514.56CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0010 | LS | | 6,723.84 | Cable Revenue | |
| 08/01/19 | RJ0010 | LS | | 6,723.84 | Cable Revenue | |
| 09/01/19 | RJ0010 | LS | | 6,723.84 | Cable Revenue | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 44780-002 | Cable Revenue - Bamboo | 27,686.40CR | .00 | 13,843.20 | 13,843.20CR | 41,529.60CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0010 | LS | | 4,614.40 | Cable Revenue | |
| 08/01/19 | RJ0010 | LS | | 4,614.40 | Cable Revenue | |
| 09/01/19 | RJ0010 | LS | | 4,614.40 | Cable Revenue | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 44780-003 | Cable Revenue - Camellia | 52,245.84CR | .00 | 26,122.92 | 26,122.92CR | 78,368.76CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0010 | LS | | 8,707.64 | Cable Revenue | |
| 08/01/19 | RJ0010 | LS | | 8,707.64 | Cable Revenue | |
| 09/01/19 | RJ0010 | LS | | 8,707.64 | Cable Revenue | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 44780-004 | Cable Revenue - Daisy | 49,079.40CR | .00 | 24,539.70 | 24,539.70CR | 73,619.10CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0010 | LS | | 8,179.90 | Cable Revenue | |
| 08/01/19 | RJ0010 | LS | | 8,179.90 | Cable Revenue | |
| 09/01/19 | RJ0010 | LS | | 8,179.90 | Cable Revenue | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 44780-005 | Cable Revenue - Easter Lily | 11,874.06CR | .00 | 5,937.03 | 5,937.03CR | 17,811.09CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217   Page:
100

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---|---------------|----------|----------|------------|-------------|
| | 07/01/19 | RJ0010 | LS | 1,979.01 | Cable Revenue | | |
| | 08/01/19 | RJ0010 | LS | 1,979.01 | Cable Revenue | | |
| | 09/01/19 | RJ0010 | LS | 1,979.01 | Cable Revenue | | |

| 44975-000 | Laundry Room Income | .00 | 27,081.14 | 27,081.14 | .00 | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/24/19 | AR0000 | 024764 | | 6,672.65 | CSC Serviceworks | |
| 07/31/19 | GJ0729 | MS | | 6,672.65 | rcls CCSC July | |
| 07/31/19 | GJ0732 | MS | 6,672.65 | | REV GJ0729 | |
| 07/31/19 | GJ0732 | MS | 6,672.65 | | REV GJ0729 | |
| 08/21/19 | AR0000 | 064269 | | 6,900.22 | CSC SERVICEWORKS | |
| 08/21/19 | GJ0731 | MS | 6,900.22 | | rcls August SCS Service w | |
| 09/18/19 | AR0000 | 098924 | | 6,835.62 | CSC SERVICES WORKS | |
| 09/18/19 | GJ0730 | MS | 6,835.62 | | rcls Sept CSC SErvice | |

| 44975-001 | Laundry Room Income - Allamand | 8,595.43CR | 4,604.78 | 8,780.71 | 4,175.93CR | 12,771.36CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | GJ0708 | LS | 1,282.60 | | Laundry Income Accrual | |
| 07/31/19 | GJ0729 | MS | 1,486.05 | | rcls CCSC July | |
| 07/31/19 | GJ0732 | MS | | 1,486.05 | REV GJ0729 | |
| 07/31/19 | GJ0732 | MS | | 1,486.05 | REV GJ0729 | |
| 07/31/19 | GJ0734 | MS | | 862.87 | JUly Laundry Accrual | |
| 08/01/19 | GJ0734 | MS | 862.87 | | JUly Laundry Accrual | |
| 08/21/19 | GJ0731 | MS | | 1,536.73 | rcls August SCS Service w | |
| 08/31/19 | GJ0735 | MS | | 973.26 | Aug Laundry Accrual | |
| 09/01/19 | GJ0735 | MS | 973.26 | | Aug Laundry Accrual | |
| 09/01/19 | GJ0736 | MS | | 913.41 | Sept Laundry Accrual | |
| 09/18/19 | GJ0730 | MS | | 1,522.34 | rcls Sept CSC SErvice | |

| 44975-002 | Laundry Room Income - Bamboo | 5,895.40CR | 3,160.15 | 6,025.99 | 2,865.84CR | 8,761.24CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | GJ0708 | LS | 880.22 | | Laundry Income Accrual | |
| 07/31/19 | GJ0729 | MS | 1,019.84 | | rcls CCSC July | |
| 07/31/19 | GJ0732 | MS | | 1,019.84 | REV GJ0729 | |
| 07/31/19 | GJ0732 | MS | | 1,019.84 | REV GJ0729 | |
| 07/31/19 | GJ0734 | MS | | 592.16 | JUly Laundry Accrual | |
| 08/01/19 | GJ0734 | MS | 592.16 | | JUly Laundry Accrual | |
| 08/21/19 | GJ0731 | MS | | 1,054.62 | rcls August SCS Service w | |
| 08/31/19 | GJ0735 | MS | | 667.93 | Aug Laundry Accrual | |
| 09/01/19 | GJ0735 | MS | 667.93 | | Aug Laundry Accrual | |
| 09/01/19 | GJ0736 | MS | | 626.85 | Sept Laundry Accrual | |
| 09/18/19 | GJ0730 | MS | | 1,044.75 | rcls Sept CSC SErvice | |

| 44975-003 | Laundry Room Income - Camellia | 11,122.01CR | 5,959.12 | 11,363.26 | 5,404.14CR | 16,526.15CR |

Date 10/18/19  Time:14:31:34          **Jade Winds Association, Inc**          Report #8217   Page:
                                                                                           101

# G E N E R A L  L E D G E R  T R I A L  B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | GJ0708 | LS | 1,659.83 | | Laundry Income Accrual | |
| 07/31/19 | GJ0729 | MS | 1,923.12 | | rcls CCSC July | |
| 07/31/19 | GJ0732 | MS | | 1,923.12 | REV GJ0729 | |
| 07/31/19 | GJ0732 | MS | | 1,923.12 | REV GJ0729 | |
| 07/31/19 | GJ0734 | MS | | 1,116.65 | JUly Laundry Accrual | |
| 08/01/19 | GJ0734 | MS | 1,116.65 | | JUly Laundry Accrual | |
| 08/21/19 | GJ0731 | MS | | 1,988.71 | rcls August SCS Service w | |
| 08/31/19 | GJ0735 | MS | | 1,259.52 | Aug Laundry Accrual | |
| 09/01/19 | GJ0735 | MS | 1,259.52 | | Aug Laundry Accrual | |
| 09/01/19 | GJ0736 | MS | | 1,182.05 | Sept Laundry Accrual | |
| 09/18/19 | GJ0730 | MS | | 1,970.09 | rcls Sept CSC SErvice | |

| 44975-004 | Laundry Room Income - Daisy | 10,443.27CR | 5,597.97 | 10,674.59 | 5,076.62CR | 15,519.89CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | GJ0708 | LS | 1,559.24 | | Laundry Income Accrual | |
| 07/31/19 | GJ0729 | MS | 1,806.57 | | rcls CCSC July | |
| 07/31/19 | GJ0732 | MS | | 1,806.57 | REV GJ0729 | |
| 07/31/19 | GJ0732 | MS | | 1,806.57 | REV GJ0729 | |
| 07/31/19 | GJ0734 | MS | | 1,048.98 | JUly Laundry Accrual | |
| 08/01/19 | GJ0734 | MS | 1,048.98 | | JUly Laundry Accrual | |
| 08/21/19 | GJ0731 | MS | | 1,868.18 | rcls August SCS Service w | |
| 08/31/19 | GJ0735 | MS | | 1,183.18 | Aug Laundry Accrual | |
| 09/01/19 | GJ0735 | MS | 1,183.18 | | Aug Laundry Accrual | |
| 09/01/19 | GJ0736 | MS | | 1,110.42 | Sept Laundry Accrual | |
| 09/18/19 | GJ0730 | MS | | 1,850.69 | rcls Sept CSC SErvice | |

| 44975-005 | Laundry Room Income - Easter L | 2,526.57CR | 1,354.33 | 2,582.55 | 1,228.22CR | 3,754.79CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | GJ0708 | LS | 377.23 | | Laundry Income Accrual | |
| 07/31/19 | GJ0729 | MS | 437.07 | | rcls CCSC July | |
| 07/31/19 | GJ0732 | MS | | 437.07 | REV GJ0729 | |
| 07/31/19 | GJ0732 | MS | | 437.07 | REV GJ0729 | |
| 07/31/19 | GJ0734 | MS | | 253.78 | JUly Laundry Accrual | |
| 08/01/19 | GJ0734 | MS | 253.78 | | JUly Laundry Accrual | |
| 08/21/19 | GJ0731 | MS | | 451.98 | rcls August SCS Service w | |
| 08/31/19 | GJ0735 | MS | | 286.25 | Aug Laundry Accrual | |
| 09/01/19 | GJ0735 | MS | 286.25 | | Aug Laundry Accrual | |
| 09/01/19 | GJ0736 | MS | | 268.65 | Sept Laundry Accrual | |
| 09/18/19 | GJ0730 | MS | | 447.75 | rcls Sept CSC SErvice | |

| 45000-000 | Misc. Income | | .00 | 90,796.21 | 129,489.88 | 38,693.67CR | 38,693.67CR |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217  Page: 102

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 07/09/19 | AR0000 | 2909 | | 90,796.21 | rappaport osborne & rappa | | |
| | 07/31/19 | GJ0770 | LS | 90,796.21 | | Rappaport to PPA | | |
| | 09/23/19 | AR0000 | 2915 | | 38,693.67 | UNUSED BANKRUPTCY FUNDS | | |
| 45000-001 | Misc. Income - Allamanda | | | 4,662.12CR | .00 | 2,331.06 | 2,331.06CR | 6,993.18CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|
| | 07/01/19 | RJ0013 | LS | | 592.62 | Deferred Cable Income | | |
| | 07/01/19 | RJ0013 | LS | | 184.40 | Deferred Laundry Income | | |
| | 08/01/19 | RJ0013 | LS | | 592.62 | Deferred Cable Income | | |
| | 08/01/19 | RJ0013 | LS | | 184.40 | Deferred Laundry Income | | |
| | 09/01/19 | RJ0013 | LS | | 592.62 | Deferred Cable Income | | |
| | 09/01/19 | RJ0013 | LS | | 184.40 | Deferred Laundry Income | | |
| 45000-002 | Misc. Income - Bamboo | | | 3,199.50CR | .00 | 1,599.75 | 1,599.75CR | 4,799.25CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|
| | 07/01/19 | RJ0013 | LS | | 406.70 | Deferred Cable Income | | |
| | 07/01/19 | RJ0013 | LS | | 126.55 | Deferred Laundry Income | | |
| | 08/01/19 | RJ0013 | LS | | 406.70 | Deferred Cable Income | | |
| | 08/01/19 | RJ0013 | LS | | 126.55 | Deferred Laundry Income | | |
| | 09/01/19 | RJ0013 | LS | | 406.70 | Deferred Cable Income | | |
| | 09/01/19 | RJ0013 | LS | | 126.55 | Deferred Laundry Income | | |
| 45000-003 | Misc. Income - Camellia | | | 6,283.42CR | .00 | 3,016.71 | 3,016.71CR | 9,300.13CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|
| | 07/01/19 | RJ0013 | LS | | 766.93 | Deferred Cable Income | | |
| | 07/01/19 | RJ0013 | LS | | 238.64 | Deferred Laundry Income | | |
| | 08/01/19 | RJ0013 | LS | | 766.93 | Deferred Cable Income | | |
| | 08/01/19 | RJ0013 | LS | | 238.64 | Deferred Laundry Income | | |
| | 09/01/19 | RJ0013 | LS | | 766.93 | Deferred Cable Income | | |
| | 09/01/19 | RJ0013 | LS | | 238.64 | Deferred Laundry Income | | |
| 45000-004 | Misc. Income - Daisy | | | 5,667.78CR | .00 | 2,833.89 | 2,833.89CR | 8,501.67CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|
| | 07/01/19 | RJ0013 | LS | | 720.45 | Deferred Cable Income | | |
| | 07/01/19 | RJ0013 | LS | | 224.18 | Deferred Laundry Income | | |
| | 08/01/19 | RJ0013 | LS | | 720.45 | Deferred Cable Income | | |
| | 08/01/19 | RJ0013 | LS | | 224.18 | Deferred Laundry Income | | |
| | 09/01/19 | RJ0013 | LS | | 720.45 | Deferred Cable Income | | |
| | 09/01/19 | RJ0013 | LS | | 224.18 | Deferred Laundry Income | | |
| 45000-005 | Misc. Income - Easter Lily | | | 1,371.18CR | .00 | 685.59 | 685.59CR | 2,056.77CR |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|

Date 10/18/19  Time:14:31:34       **Jade Winds Association, Inc**       Report #8217   Page: 103

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"       Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| | 07/01/19  RJ0013  LS | | 174.30 | Deferred Cable Income | | |
| | 07/01/19  RJ0013  LS | | 54.23 | Deferred Laundry Income | | |
| | 08/01/19  RJ0013  LS | | 174.30 | Deferred Cable Income | | |
| | 08/01/19  RJ0013  LS | | 54.23 | Deferred Laundry Income | | |
| | 09/01/19  RJ0013  LS | | 174.30 | Deferred Cable Income | | |
| | 09/01/19  RJ0013  LS | | 54.23 | Deferred Laundry Income | | |

| 45100-003 | Common Area Credit - Camelia | 2,115.00CR | .00 | 1,057.50 | 1,057.50CR | 3,172.50CR |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0014 | LS | | 352.50 | Common Area Chg Credit | |
| 08/01/19 | RJ0014 | LS | | 352.50 | Common Area Chg Credit | |
| 09/01/19 | RJ0014 | LS | | 352.50 | Common Area Chg Credit | |

| 45100-005 | Common Area Credit-Easter Lily | 7,948.80CR | .00 | 3,974.40 | 3,974.40CR | 11,923.20CR |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | RJ0014 | LS | | 1,324.80 | Common Area Chg Credit | |
| 08/01/19 | RJ0014 | LS | | 1,324.80 | Common Area Chg Credit | |
| 09/01/19 | RJ0014 | LS | | 1,324.80 | Common Area Chg Credit | |

| 46000-000 | Interest Income | 782.07CR | .00 | 48.23 | 48.23CR | 830.30CR |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | CR0000 | ADJUST | | 13.91 | July Interest | |
| 07/31/19 | CR0000 | ADJUST | | .01 | July Interest | |
| 08/31/19 | CR0000 | ADJUST | | .01 | August Interest | |
| 08/31/19 | CR0000 | ADJUST | | 16.81 | August Interest | |
| 09/30/19 | CR0000 | ADJUST | | .01 | Sept. Interest | |
| 09/30/19 | CR0000 | ADJUST | | 17.48 | Sept. Interest | |

| 60000-000 | Payroll Costs - Office | .00 | 10,277.66 | .00 | 10,277.66 | 10,277.66 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 09/05/19 | AP0099 | VH6845 | 10,277.66 | | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 09/05/2019 |

| 60030-000 | Maintenance Services | 87,541.50 | 37,239.30 | 3,660.80 | 33,578.50 | 121,120.00 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/05/19 | AP0099 | VH6487 | 14,204.00 | | AMERICA SERVICES INDUSTRY | 07/2019 |
| 07/31/19 | GJ0737 | MS | 875.50 | | rcls July ASI OT | |
| 07/31/19 | GJ0737 | MS | 1,830.40 | | rcls July benefits | |
| 07/31/19 | GJ0744 | MS | | 1,830.40 | rcls July Benefits | |
| 08/07/19 | AP0099 | VH6611 | 14,204.00 | | AMERICA SERVICES INDUSTRY | 08/2019 |
| 08/31/19 | GJ0738 | MS | 1,830.40 | | Rcls Aug Benefits | |
| 08/31/19 | GJ0740 | MS | 437.75 | | rcls ASI OT 003 | |
| 08/31/19 | GJ0745 | MS | | 1,830.40 | rcls Aug Benefits | |

Date 10/18/19  Time:14:31:34 **Jade Winds Association, Inc** Report #8217  Page: 104

### GENERAL LEDGER TRIAL BALANCE

Starting account #: "First"  Starting date: 07/01/19
Ending account #:  "Last"   Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| | 09/01/19 | GJ0739 MS | 154.50 | | rcls ASI 001 | | |
| | 09/01/19 | GJ0739 MS | 231.75 | | rcls ASI 002 | | |
| | 09/01/19 | GJ0739 MS | 77.25 | | rcls ASI  003 | | |
| | 09/18/19 | AP0099 VH6760 | 3,393.75 | | AMERICA SERVICES INDUSTRY | 08/12-08/25/19 | |
| 60030-001 | Maintenance Services - Allaman | | .00 | 154.50 | 154.50 | .00 | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 09/01/19 | AP0099 | VH6761 | 154.50 | | AMERICA SERVICES INDUSTRY | 08/14-08/23/19 A-B-C OT |
| 09/01/19 | GJ0739 | MS | | 154.50 | rcls ASI 001 | |

| 60030-002 | Maintenance Services - Bamboo | | .00 | 309.00 | 309.00 | .00 | .00 |
|---|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/17/19 | AP0099 | VH6543 | 77.25 | | AMERICA SERVICES INDUSTRY | 06/17-06/30/19 |
| 07/31/19 | GJ0737 | MS | | 77.25 | rcls July ASI OT 002 | |
| 09/01/19 | AP0099 | VH6761 | 231.75 | | AMERICA SERVICES INDUSTRY | 08/14-08/23/19 A-B-C OT |
| 09/01/19 | GJ0739 | MS | | 231.75 | rcls ASI | |

| 60030-003 | Maintenance Services - Camelli | | .00 | 824.00 | 824.00 | .00 | .00 |
|---|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/18/19 | AP0099 | VH6544 | 309.00 | | AMERICA SERVICES INDUSTRY | 06/14/19 |
| 07/31/19 | GJ0737 | MS | | 309.00 | rcls July ASI OT 003 | |
| 08/01/19 | AP0099 | VH6688 | 437.75 | | AMERICA SERVICES INDUSTRY | 05/18/19 OT Invoice |
| 08/31/19 | GJ0740 | MS | | 437.75 | rcls ASI OT | |
| 09/01/19 | AP0099 | VH6761 | 77.25 | | AMERICA SERVICES INDUSTRY | 08/14-08/23/19 A-B-C OT |
| 09/01/19 | GJ0739 | MS | | 77.25 | rcls ASI | |

| 60030-004 | Maintenance Services - Daisy | | .00 | 489.25 | 489.25 | .00 | .00 |
|---|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/18/19 | AP0099 | VH6544 | 489.25 | | AMERICA SERVICES INDUSTRY | 06/14/19 |
| 07/31/19 | GJ0737 | MS | | 489.25 | rcls July ASI OT 004 | |

| 60040-000 | Janitorial Salaries | | 35,233.84 | 11,303.10 | .00 | 11,303.10 | 46,536.94 |
|---|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0761 | MS | 5,650.55 | | rcls ASI | |
| 08/31/19 | GJ0772 | MS | 5,652.55 | | rcls ASI | |

| 60040-001 | Janitorial Salaries - Allamand | | 37,008.00 | 36,099.52 | 2,260.62 | 33,838.90 | 70,846.90 |
|---|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/05/19 | AP0099 | VH6491 | 7,298.51 | | AMERICA SERVICES INDUSTRY | 07/2019 |
| 07/31/19 | GJ0761 | MS | | 1,130.11 | rcls ASI | |
| 08/07/19 | AP0099 | VH6588 | 7,298.51 | | AMERICA SERVICES INDUSTRY | 08/2019 |

Date 10/18/19  Time:14:31:34        **Jade Winds Association, Inc**        Report #8217  Page: 105

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"       Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| | 08/31/19 | GJ0772 | MS | 1,130.51 | rcls ASI | | |
| | 09/12/19 | AP0099 | VH6759 | 7,298.50 | | AMERICA SERVICES INDUSTRY | 09/2019 |
| | 09/12/19 | AP0099 | VH6763 | 14,204.00 | | AMERICA SERVICES INDUSTRY | Mnt. Payroll |

| 60040-002 | Janitorial Salaries - Bamboo | | 24,672.00 | 15,727.53 | 2,260.62 | 13,466.91 | 38,138.91 |
|---|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/05/19 | AP0099 | VH6491 | 5,242.51 | | AMERICA SERVICES INDUSTRY | 07/2019 |
| | 07/31/19 | GJ0761 | MS | | 1,130.11 | rcls ASI | |
| | 08/07/19 | AP0099 | VH6588 | 5,242.51 | | AMERICA SERVICES INDUSTRY | 08/2019 |
| | 08/31/19 | GJ0772 | MS | | 1,130.51 | rcls ASI | |
| | 09/12/19 | AP0099 | VH6759 | 5,242.51 | | AMERICA SERVICES INDUSTRY | 09/2019 |

| 60040-003 | Janitorial Salaries - Camellia | | 37,008.00 | 14,597.02 | 2,260.62 | 12,336.40 | 49,344.40 |
|---|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/05/19 | AP0099 | VH6491 | 7,298.51 | | AMERICA SERVICES INDUSTRY | 07/2019 |
| | 07/31/19 | GJ0761 | MS | | 1,130.11 | rcls ASI | |
| | 08/07/19 | AP0099 | VH6588 | 7,298.51 | | AMERICA SERVICES INDUSTRY | 08/2019 |
| | 08/31/19 | GJ0772 | MS | | 1,130.51 | rcls ASI | |

| 60040-004 | Janitorial Salaries - Daisy | | 37,008.00 | 21,895.53 | 2,260.62 | 19,634.91 | 56,642.91 |
|---|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/05/19 | AP0099 | VH6491 | 7,298.51 | | AMERICA SERVICES INDUSTRY | 07/2019 |
| | 07/31/19 | GJ0761 | MS | | 1,130.11 | rcls ASI | |
| | 08/07/19 | AP0099 | VH6588 | 7,298.51 | | AMERICA SERVICES INDUSTRY | 08/2019 |
| | 08/31/19 | GJ0772 | MS | | 1,130.51 | rcls ASI | |
| | 09/12/19 | AP0099 | VH6759 | 7,298.51 | | AMERICA SERVICES INDUSTRY | 09/2019 |

| 60040-005 | Janitorial Salaries - Easter L | | 12,336.00 | 9,559.57 | 2,260.62 | 7,298.95 | 19,634.95 |
|---|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/05/19 | AP0099 | VH6491 | 3,186.52 | | AMERICA SERVICES INDUSTRY | 07/2019 |
| | 07/31/19 | GJ0761 | MS | | 1,130.11 | rcls ASI | |
| | 08/07/19 | AP0099 | VH6588 | 3,186.52 | | AMERICA SERVICES INDUSTRY | 08/2019 |
| | 08/31/19 | GJ0772 | MS | | 1,130.51 | rcls ASI | |
| | 09/12/19 | AP0099 | VH6759 | 3,186.53 | | AMERICA SERVICES INDUSTRY | 09/2019 |

| 60050-003 | Overtime - Camellia | | .00 | 7,298.51 | .00 | 7,298.51 | 7,298.51 |
|---|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 09/12/19 | AP0099 | VH6759 | 7,298.51 | | AMERICA SERVICES INDUSTRY | 09/2019 |

| 60050-004 | Overtime - Daisy | | .00 | .00 | .00 | .00 | .00 |
|---|---|---|---|---|---|---|---|

| 60310-000 | Group Health Insurance Exp | | .00 | 5,491.20 | 3,660.80 | 1,830.40 | 1,830.40 |
|---|---|---|---|---|---|---|---|

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page: 106

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | AP0099 | VH6497 | 1,830.40 | | ATLANTIC PACIFIC MGT (APM | BENEFITS 07/2019 |
| 07/31/19 | GJ0737 | MS | | 1,830.40 | rcls July benefits | |
| 08/01/19 | AP0099 | VH6689 | 1,830.40 | | ATLANTIC PACIFIC MGT (APM | BENEFITS 08/2019 |
| 08/31/19 | GJ0738 | MS | | 1,830.40 | Rcls Aug Benefits | |
| 09/12/19 | AP0099 | VH6850 | 1,830.40 | | ATLANTIC PACIFIC MGT (APM | 09/2019 BENEFITS |

| 62000-000 | Electric-Common Areas | 3,021.76 | 4,925.08 | 3,647.08 | 1,278.00 | 4,299.76 |
|-----------|----------------------|----------|----------|----------|----------|----------|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | GJ0712 | LS | | 270.70 | June Accruals | |
| 07/24/19 | AP0099 | VH6532 | 56.10 | | FPL #84637 | 06/06-7/08/19 #84637 |
| 07/24/19 | AP0099 | VH6536 | 96.41 | | FPL #13527 | 06/14-07/16/2019 #13527 |
| 07/31/19 | GJ0725 | MS | 600.31 | | July Accruals | |
| 08/01/19 | AP0099 | VH6577 | 51.47 | | FPL #25096 | 06/14-07/16/19 #25096 |
| 08/01/19 | AP0099 | VH6578 | 308.58 | | FPL #06310 | 06/14-07/16/19 #06310 |
| 08/01/19 | GJ0725 | MS | | 600.31 | July Accruals | |
| 08/14/19 | AP0099 | VH6585 | 54.46 | | FPL #84637 | 07/08-08/07/19 #84637 |
| 08/21/19 | AP0099 | VH6661 | 111.02 | | FPL #13527 | 07/16-08/19/19 #13527 |
| 08/21/19 | AP0099 | VH6667 | 50.96 | | FPL #25096 | 07/16-08/15/19 #25096 |
| 08/21/19 | AP0099 | VH6668 | 300.91 | | FPL #06310 | 07/16-08/15/19 #06310 |
| 08/21/19 | AP0099 | VH6671 | 98.60 | | FPL #84378 | 07/16-08/15/19 #84378 |
| 08/21/19 | GJ0721 | MS | | 98.60 | FPL84378 7/16-8/15 | |
| 08/31/19 | CR0000 | ADJUST | | .31 | FPL Adj | |
| 08/31/19 | GJ0724 | MS | 600.31 | | July Accruals | |
| 08/31/19 | GJ0726 | MS | 600.31 | | July Accrual reversal | |
| 08/31/19 | GJ0728 | MS | 275.92 | | August Accruals | |
| 08/31/19 | GJ0773 | MS | | 1,200.62 | reverse July Accrls | |
| 09/01/19 | GJ0724 | MS | | 600.31 | July Accruals | |
| 09/01/19 | GJ0726 | MS | | 600.31 | July Accrual reversal | |
| 09/01/19 | GJ0728 | MS | | 275.92 | August Accruals | |
| 09/01/19 | GJ0773 | MS | 1,200.62 | | reverse July Accrls | |
| 09/13/19 | AP0099 | VH6731 | 54.69 | | FPL #84637 | 08/07-09/07/19 #84637 |
| 09/24/19 | AP0099 | VH6791 | 302.09 | | FPL #06310 | 8/15-9/16/19 #06310 |
| 09/24/19 | AP0099 | VH6792 | 111.46 | | FPL #13527 | 8/15-9/16/19 #13527 |
| 09/24/19 | AP0099 | VH6795 | 50.86 | | FPL #25096 | 8/15-9/16/19 #25096 |

| 62000-001 | Electric-Common Areas - Allama | 14,511.73 | 13,662.47 | 8,138.29 | 5,524.18 | 20,035.91 |
|-----------|-------------------------------|-----------|-----------|----------|----------|-----------|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/01/19 | GJ0712 | LS | | 1,142.65 | June Accruals | |
| 07/24/19 | AP0099 | VH6525 | 506.21 | | FPL #69424 | 06/14-07/16/19 #69424 |
| 07/24/19 | AP0099 | VH6526 | 673.51 | | FPL #01136 | 06/14-07/16/19 #01136 |
| 07/24/19 | AP0099 | VH6528 | 968.40 | | FPL #51131 | 06/14-07/16/19 #51131 |
| 07/31/19 | GJ0725 | MS | 1,173.50 | | July Accruals | |
| 08/01/19 | GJ0721 | MS | 113.41 | | FPL84378 6/14-7/16 | |

Date 10/18/19  Time:14:31:34 **Jade Winds Association, Inc** Report #8217  Page:
107

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|--|-------------|--|---------------|----------|----------|------------|-------------|
| | 08/01/19 | GJ0725 | MS | | 1,173.50 | July Accruals | | |
| | 08/21/19 | AP0099 | VH6657 | 726.74 | | FPL #01136 | 07/16-08/15/19 #01136 | |
| | 08/21/19 | AP0099 | VH6664 | 470.08 | | FPL #69424 | 07/16-08/15/19 #69424 | |
| | 08/21/19 | AP0099 | VH6673 | 819.85 | | FPL #51131 | 07/16-08/15/19 #51131 | |
| | 08/21/19 | GJ0721 | MS | 98.60 | | FPL84378 7/16-8/15 | | |
| | 08/31/19 | GJ0724 | MS | 1,173.50 | | July Accruals | | |
| | 08/31/19 | GJ0726 | MS | 1,173.50 | | July Accrual reversal | | |
| | 08/31/19 | GJ0728 | MS | 1,128.14 | | August Accruals | | |
| | 08/31/19 | GJ0773 | MS | | 2,347.00 | reverse July Accrls | | |
| | 09/01/19 | GJ0724 | MS | | 1,173.50 | July Accruals | | |
| | 09/01/19 | GJ0726 | MS | | 1,173.50 | July Accrual reversal | | |
| | 09/01/19 | GJ0728 | MS | | 1,128.14 | August Accruals | | |
| | 09/01/19 | GJ0773 | MS | 2,347.00 | | reverse July Accrls | | |
| | 09/24/19 | AP0099 | VH6789 | 651.91 | | FPL #01136 | 8/15-9/16/19 #01136 | |
| | 09/24/19 | AP0099 | VH6799 | 976.88 | | FPL #51131 | 8/15-9/16/19 #51131 | |
| | 09/24/19 | AP0099 | VH6803 | 561.53 | | FPL #69424 | 8/15-9/16/19 #69424 | |
| | 09/24/19 | AP0099 | VH6806 | 99.71 | | FPL #84378 | 8/15-9/16/19 #84378 | |
| 62000-002 | | Electric-Common Areas - Bamboo | | 10,185.26 | 7,421.38 | 4,821.46 | 2,599.92 | 12,785.18 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/01/19 | GJ0712 | LS | | 728.99 | June Accruals | |
| | 07/24/19 | AP0099 | VH6527 | 446.01 | | FPL #25092 | 06/14-07/16/19 #25092 |
| | 07/24/19 | AP0099 | VH6530 | 141.54 | | FPL #15096 | 6/14-07/16/19 #15096 |
| | 07/31/19 | GJ0719 | MS | 806.94 | | rcls FPL82341 | |
| | 07/31/19 | GJ0725 | MS | 653.67 | | July Accruals | |
| | 08/01/19 | AP0099 | VH6576 | 113.41 | | FPL #84378 | 06/14-07/16/19 #84378 |
| | 08/01/19 | GJ0721 | MS | | 113.41 | FPL84378 6/14-7/16 | |
| | 08/01/19 | GJ0725 | MS | | 653.67 | July Accruals | |
| | 08/21/19 | AP0099 | VH6658 | 136.54 | | FPL #15096 | 07/16-08/15/19 #15096 |
| | 08/21/19 | AP0099 | VH6670 | 425.48 | | FPL #25092 | 07/16-08/15/19 #25092 |
| | 08/31/19 | GJ0720 | MS | 770.56 | | rcls FPL82341 | |
| | 08/31/19 | GJ0724 | MS | 653.67 | | July Accruals | |
| | 08/31/19 | GJ0726 | MS | 653.67 | | July Accrual reversal | |
| | 08/31/19 | GJ0728 | MS | 710.71 | | August Accruals | |
| | 08/31/19 | GJ0773 | MS | | 1,307.34 | reverse July Accrls | |
| | 09/01/19 | GJ0724 | MS | | 653.67 | July Accruals | |
| | 09/01/19 | GJ0726 | MS | | 653.67 | July Accrual reversal | |
| | 09/01/19 | GJ0728 | MS | | 710.71 | August Accruals | |
| | 09/01/19 | GJ0773 | MS | 1,307.34 | | reverse July Accrls | |
| | 09/24/19 | AP0099 | VH6793 | 152.27 | | FPL #15096 | 8/15-9/16/19 #15096 |
| | 09/24/19 | AP0099 | VH6794 | 449.57 | | FPL #25092 | 8/15-9/16/19 #25092 |
| 62000-003 | | Electric-Common Areas - Camell | | 20,129.40 | 16,732.55 | 9,543.90 | 7,188.65 | 27,318.05 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/01/19 | GJ0712 | LS | | 1,530.57 | June Accruals | |

Date 10/18/19  Time:14:31:34                **Jade Winds Association, Inc**                Report #8217  Page: 108

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---|---|---------------|----------|----------|------------|-------------|
| | 07/24/19 | AP0099 | VH6533 | 1,402.12 | | FPL #51136 | | 06/14-07/16/19 #51136 |
| | 07/24/19 | AP0099 | VH6535 | 700.29 | | FPL #63288 | | 06/14-07/16/19 #63288 |
| | 07/25/19 | AP0099 | VH6534 | 699.85 | | FPL #73186 | | 06/14-07/16/19 #73186 |
| | 07/31/19 | GJ0725 | MS | 1,313.56 | | July Accruals | | |
| | 08/01/19 | GJ0725 | MS | | 1,313.56 | July Accruals | | |
| | 08/21/19 | AP0099 | VH6665 | 675.47 | | FPL #73186 | | 07/16-08/15/19 #73186 |
| | 08/21/19 | AP0099 | VH6666 | 1,283.70 | | FPL #51136 | | 07/16-08/15/19 #51136 |
| | 08/21/19 | AP0099 | VH6672 | 751.20 | | FPL #63288 | | 07/16-08/15/19 #63288 |
| | 08/31/19 | GJ0724 | MS | 1,313.56 | | July Accruals | | |
| | 08/31/19 | GJ0726 | MS | 1,313.56 | | July Accrual reversal | | |
| | 08/31/19 | GJ0728 | MS | 1,445.53 | | August Accruals | | |
| | 08/31/19 | GJ0773 | MS | | 2,627.12 | reverse July Accrls | | |
| | 09/01/19 | GJ0724 | MS | | 1,313.56 | July Accruals | | |
| | 09/01/19 | GJ0726 | MS | | 1,313.56 | July Accrual reversal | | |
| | 09/01/19 | GJ0728 | MS | | 1,445.53 | August Accruals | | |
| | 09/01/19 | GJ0773 | MS | 2,627.12 | | reverse July Accrls | | |
| | 09/24/19 | AP0099 | VH6800 | 1,628.40 | | FPL #51136 | | 8/15-9/16/19 #51136 |
| | 09/24/19 | AP0099 | VH6802 | 776.18 | | FPL #63288 | | 8/15-9/16/19 #63288 |
| | 09/24/19 | AP0099 | VH6804 | 802.01 | | FPL #73186 | | 8/15-9/16/19 #73186 |
| 62000-004 | Electric-Common Areas - Daisy | | | 18,652.63 | 16,799.48 | 9,914.45 | 6,885.03 | 25,537.66 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/01/19 | GJ0712 | LS | | 1,520.35 | June Accruals | |
| | 07/24/19 | AP0099 | VH6537 | 1,056.20 | | FPL #51116 | 06/14-07/16/19 #51116 |
| | 07/24/19 | AP0099 | VH6538 | 724.50 | | FPL #05099 | 06/14-07/16/19 05099 |
| | 07/24/19 | AP0099 | VH6539 | 139.89 | | FPL #41130 | 06/14-07/16/19 #41130 |
| | 07/24/19 | AP0099 | VH6540 | 1,039.02 | | FPL #31138 | 06/14-07/16/19 #31138 |
| | 07/31/19 | GJ0725 | MS | 1,387.32 | | July Accruals | |
| | 08/01/19 | GJ0725 | MS | | 1,387.32 | July Accruals | |
| | 08/21/19 | AP0099 | VH6656 | 1,076.32 | | FPL #51116 | 07/16-08/15/19 #51116 |
| | 08/21/19 | AP0099 | VH6659 | 889.59 | | FPL #31138 | 07/16-08/15/19 #31138 |
| | 08/21/19 | AP0099 | VH6660 | 641.07 | | FPL #05099 | 07/16-08/15/19 #05099 |
| | 08/21/19 | AP0099 | VH6669 | 125.83 | | FPL #41130 | 07/16-08/15/19 #41130 |
| | 08/31/19 | GJ0724 | MS | 1,387.32 | | July Accruals | |
| | 08/31/19 | GJ0726 | MS | 1,387.32 | | July Accrual reversal | |
| | 08/31/19 | GJ0728 | MS | 1,457.50 | | August Accruals | |
| | 08/31/19 | GJ0773 | MS | | 2,774.64 | reverse July Accrls | |
| | 09/01/19 | GJ0724 | MS | | 1,387.32 | July Accruals | |
| | 09/01/19 | GJ0726 | MS | | 1,387.32 | July Accrual reversal | |
| | 09/01/19 | GJ0728 | MS | | 1,457.50 | August Accruals | |
| | 09/01/19 | GJ0773 | MS | 2,774.64 | | reverse July Accrls | |
| | 09/24/19 | AP0099 | VH6790 | 718.27 | | FPL #05099 | 8/15-9/16/19 #05099 |
| | 09/24/19 | AP0099 | VH6796 | 831.09 | | FPL #31138 | 8/15-9/16/19 #31138 |
| | 09/24/19 | AP0099 | VH6797 | 131.01 | | FPL #41130 | 8/15-9/16/19 #41130 |
| | 09/24/19 | AP0099 | VH6798 | 1,032.59 | | FPL #51116 | 8/15-9/16/19 #51116 |

Date 10/18/19  Time:14:31:34 | **Jade Winds Association, Inc** | Report #8217  Page: 109

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"  Starting date: 07/01/19
Ending account #:  "Last"    Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 62000-005 | Electric-Common Areas - Easter | 4,097.80 | 4,353.36 | 2,523.88 | 1,829.48 | 5,927.28 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 07/01/19 | GJ0712 | LS |  | 365.11 | June Accruals |  |
| 07/24/19 | AP0099 | VH6531 | 709.50 |  | FPL #59424 | 06/14-07/16/19 #59424 |
| 07/31/19 | GJ0725 | MS | 348.02 |  | July Accruals |  |
| 08/01/19 | GJ0725 | MS |  | 348.02 | July Accruals |  |
| 08/21/19 | AP0099 | VH6663 | 736.95 |  | FPL #59424 | 07/16-08/15/19 #59424 |
| 08/31/19 | GJ0724 | MS | 348.02 |  | July Accruals |  |
| 08/31/19 | GJ0726 | MS | 348.02 |  | July Accrual reversal |  |
| 08/31/19 | GJ0728 | MS | 418.67 |  | August Accruals |  |
| 08/31/19 | GJ0773 | MS |  | 696.04 | reverse July Accrls |  |
| 09/01/19 | GJ0724 | MS |  | 348.02 | July Accruals |  |
| 09/01/19 | GJ0726 | MS |  | 348.02 | July Accrual reversal |  |
| 09/01/19 | GJ0728 | MS |  | 418.67 | August Accruals |  |
| 09/01/19 | GJ0773 | MS | 696.04 |  | reverse July Accrls |  |
| 09/24/19 | AP0099 | VH6801 | 748.14 |  | FPL #59424 | 8/15-9/16/19 #59424 |

| 62100-000 | Water & Sewer | | 1,219.31 | 1,267.45 | 858.98 | 408.47 | 1,627.78 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 07/01/19 | GJ0712 | LS |  | 101.26 | June Accruals |  |
| 07/31/19 | GJ0725 | MS | 102.19 |  | July Accruals |  |
| 08/01/19 | GJ0725 | MS |  | 102.19 | July Accruals |  |
| 08/16/19 | AP0099 | VH6645 | 152.54 |  | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #85235 |
| 08/16/19 | AP0099 | VH6647 | 5.39 |  | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #29757 |
| 08/31/19 | GJ0724 | MS | 102.19 |  | July Accruals |  |
| 08/31/19 | GJ0726 | MS | 102.19 |  | July Accrual reversal |  |
| 08/31/19 | GJ0728 | MS | 246.77 |  | August Accruals |  |
| 08/31/19 | GJ0773 | MS |  | 204.38 | reverse July Accrls |  |
| 09/01/19 | GJ0724 | MS |  | 102.19 | July Accruals |  |
| 09/01/19 | GJ0726 | MS |  | 102.19 | July Accrual reversal |  |
| 09/01/19 | GJ0728 | MS |  | 246.77 | August Accruals |  |
| 09/01/19 | GJ0773 | MS | 204.38 |  | reverse July Accrls |  |
| 09/11/19 | AP0099 | VH6736 | 152.54 |  | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #85235 |
| 09/11/19 | AP0099 | VH6744 | 5.39 |  | MIAMI-DADE WATER & SEWER# | 07/12-08/13/19 #29757 |
| 09/26/19 | AP0099 | VH6816 | 187.52 |  | MIAMI-DADE WATER & SEWER# | 8/12-9/7/19 #8523542905 |
| 09/26/19 | AP0099 | VH6818 | 6.35 |  | MIAMI-DADE WATER & SEWER# | 8/13-9/7/19 #2975724920 |

| 62100-001 | Water & Sewer - Allamanda | | 64,354.33 | 134,967.85 | 109,851.48 | 25,116.37 | 89,470.70 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 07/01/19 | GJ0712 | LS |  | 6,375.90 | June Accruals |  |
| 07/31/19 | GJ0725 | MS | 17,387.74 |  | July Accruals |  |
| 08/01/19 | GJ0725 | MS |  | 17,387.74 | July Accruals |  |
| 08/16/19 | AP0099 | VH6643 | 3,585.55 |  | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #72339 |
| 08/16/19 | AP0099 | VH6650 | 6,111.65 |  | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #29503 |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page: 110

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---|---|---------------|----------|----------|------------|-------------|
| | 08/16/19 | AP0099 | VH6653 | 1,083.20 | | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #21736 | |
| | 08/31/19 | GJ0724 | MS | 17,387.74 | | July Accruals | | |
| | 08/31/19 | GJ0726 | MS | 17,387.74 | | July Accrual reversal | | |
| | 08/31/19 | GJ0728 | MS | 16,536.88 | | August Accruals | | |
| | 08/31/19 | GJ0773 | MS | | 34,775.48 | reverse July Accrls | | |
| | 09/01/19 | GJ0724 | MS | | 17,387.74 | July Accruals | | |
| | 09/01/19 | GJ0726 | MS | | 17,387.74 | July Accrual reversal | | |
| | 09/01/19 | GJ0728 | MS | | 16,536.88 | August Accruals | | |
| | 09/01/19 | GJ0773 | MS | 34,775.48 | | reverse July Accrls | | |
| | 09/11/19 | AP0099 | VH6734 | 3,246.51 | | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #72339 | |
| | 09/11/19 | AP0099 | VH6740 | 6,223.47 | | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #29503 | |
| | 09/11/19 | AP0099 | VH6743 | 1,113.62 | | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #21736 | |
| | 09/26/19 | AP0099 | VH6812 | 3,028.37 | | MIAMI-DADE WATER & SEWER# | 8/12-9/7/19 #7233917459 | |
| | 09/26/19 | AP0099 | VH6817 | 1,195.15 | | MIAMI-DADE WATER & SEWER# | 8/12-9/7/19 32173699008 | |
| | 09/26/19 | AP0099 | VH6820 | 5,904.75 | | MIAMI-DADE WATER & SEWER# | 8/12-9/7/19 #2950392698 | |

| 62100-002 | Water & Sewer - Bamboo | | | 47,062.38 | 114,313.35 | 92,829.92 | 21,483.43 | 68,545.81 |
|-----------|------------------------|---|---|-----------|------------|-----------|-----------|-----------|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE | |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|---|
| | 07/01/19 | GJ0712 | LS | | 5,951.11 | June Accruals | | |
| | 07/24/19 | AP0099 | VH6529 | 806.94 | | FPL #82341 | 06/14-07/16/19 #82341 | |
| | 07/31/19 | GJ0719 | MS | | 806.94 | rcls FPL82341 | | |
| | 07/31/19 | GJ0725 | MS | 14,030.23 | | July Accruals | | |
| | 08/01/19 | GJ0725 | MS | | 14,030.23 | July Accruals | | |
| | 08/16/19 | AP0099 | VH6646 | 5,833.63 | | MIAMI-DADE WATER & SEWER# | 06/11-07/15/19 #55015 | |
| | 08/16/19 | AP0099 | VH6652 | 2,865.11 | | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #11331 | |
| | 08/21/19 | AP0099 | VH6662 | 770.56 | | FPL #82341 | 07/16-08/15/19 #82341 | |
| | 08/31/19 | GJ0720 | MS | | 770.56 | rcls FPL82341 | | |
| | 08/31/19 | GJ0724 | MS | 14,030.23 | | July Accruals | | |
| | 08/31/19 | GJ0726 | MS | 14,030.23 | | July Accrual reversal | | |
| | 08/31/19 | GJ0728 | MS | 15,150.16 | | August Accruals | | |
| | 08/31/19 | GJ0773 | MS | | 28,060.46 | reverse July Accrls | | |
| | 09/01/19 | GJ0724 | MS | | 14,030.23 | July Accruals | | |
| | 09/01/19 | GJ0726 | MS | | 14,030.23 | July Accrual reversal | | |
| | 09/01/19 | GJ0728 | MS | | 15,150.16 | August Accruals | | |
| | 09/01/19 | GJ0773 | MS | 28,060.46 | | reverse July Accrls | | |
| | 09/11/19 | AP0099 | VH6738 | 3,299.00 | | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #11331 | |
| | 09/11/19 | AP0099 | VH6741 | 6,397.10 | | MIAMI-DADE WATER & SEWER# | 07/15-08/13/19 #55015 | |
| | 09/24/19 | AP0099 | VH6805 | 787.19 | | FPL #82341 | 8/15-9/16/19 #82341 | |
| | 09/26/19 | AP0099 | VH6814 | 6,189.66 | | MIAMI-DADE WATER & SEWER# | 8/13-9/7/19 #55015 | |
| | 09/26/19 | AP0099 | VH6819 | 2,062.85 | | MIAMI-DADE WATER & SEWER# | 8/12-9/7/19 #1133171118 | |

| 62100-003 | Water & Sewer - Camellia | | | 91,552.81 | 177,974.36 | 143,189.32 | 34,785.04 | 126,337.85 |
|-----------|--------------------------|---|---|-----------|------------|------------|-----------|------------|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE | |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|---|
| | 07/01/19 | GJ0712 | LS | | 9,781.69 | June Accruals | | |
| | 07/31/19 | GJ0725 | MS | 21,554.58 | | July Accruals | | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217  Page:
111

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|--------|--------|--------|--------|--------|--------|--------|
| | 08/01/19 | GJ0725 | MS | | 21,554.58 | July Accruals | | |
| | 08/16/19 | AP0099 | VH6649 | 8,526.92 | | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #56988 |
| | 08/16/19 | AP0099 | VH6651 | 4,836.92 | | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #39164 |
| | 08/31/19 | GJ0724 | MS | 21,554.58 | | July Accruals | |
| | 08/31/19 | GJ0726 | MS | 21,554.58 | | July Accrual reversal | |
| | 08/31/19 | GJ0728 | MS | 25,634.73 | | August Accruals | |
| | 08/31/19 | GJ0773 | MS | | 43,109.16 | reverse July Accrls | |
| | 09/01/19 | GJ0724 | MS | | 21,554.58 | July Accruals | |
| | 09/01/19 | GJ0726 | MS | 21,554.58 | | July Accrual reversal | |
| | 09/01/19 | GJ0728 | MS | 25,634.73 | | August Accruals | |
| | 09/01/19 | GJ0773 | MS | 43,109.16 | | reverse July Accrls | |
| | 09/11/19 | AP0099 | VH6737 | 11,302.85 | | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #56988 |
| | 09/11/19 | AP0099 | VH6742 | 5,103.38 | | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #39164 |
| | 09/26/19 | AP0099 | VH6810 | 5,150.14 | | MIAMI-DADE WATER & SEWER# | 8/12-9/7/19 #3916400834 |
| | 09/26/19 | AP0099 | VH6815 | 9,646.52 | | MIAMI-DADE WATER & SEWER# | 8/12-9/7/19 #5698866686 |

**62100-004   Water & Sewer - Daisy          84,636.15     195,285.85     157,462.63     37,823.22     122,459.37**

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--------|--------|--------|--------|--------|--------|--------|--------|
| | 07/01/19 | GJ0712 | LS | | 9,169.53 | June Accruals | |
| | 07/31/19 | GJ0725 | MS | 24,770.32 | | July Accruals | |
| | 08/01/19 | GJ0725 | MS | | 24,770.32 | July Accruals | |
| | 08/16/19 | AP0099 | VH6648 | 15,357.60 | | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #16343 |
| | 08/31/19 | GJ0724 | MS | 24,770.32 | | July Accruals | |
| | 08/31/19 | GJ0726 | MS | 24,770.32 | | July Accrual reversal | |
| | 08/31/19 | GJ0728 | MS | 24,441.50 | | August Accruals | |
| | 08/31/19 | GJ0773 | MS | | 49,540.64 | reverse July Accrls | |
| | 09/01/19 | GJ0724 | MS | | 24,770.32 | July Accruals | |
| | 09/01/19 | GJ0726 | MS | 24,770.32 | | July Accrual reversal | |
| | 09/01/19 | GJ0728 | MS | | 24,441.50 | August Accruals | |
| | 09/01/19 | GJ0773 | MS | 49,540.64 | | reverse July Accrls | |
| | 09/11/19 | AP0099 | VH6739 | 15,642.56 | | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #16343 |
| | 09/26/19 | AP0099 | VH6811 | 15,992.59 | | MIAMI-DADE WATER & SEWER# | 8/12-9/7/19 #1634386799 |

**62100-005   Water & Sewer - Easter Lily     22,355.04     53,705.22     43,825.71     9,879.51     32,234.55**

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--------|--------|--------|--------|--------|--------|--------|--------|
| | 07/01/19 | GJ0712 | LS | | 2,618.30 | June Accruals | |
| | 07/31/19 | GJ0725 | MS | 6,961.97 | | July Accruals | |
| | 08/01/19 | GJ0725 | MS | | 6,961.97 | July Accruals | |
| | 08/16/19 | AP0099 | VH6644 | 4,316.42 | | MIAMI-DADE WATER & SEWER# | 06/11-07/12/19 #70993 |
| | 08/31/19 | GJ0724 | MS | 6,961.97 | | July Accruals | |
| | 08/31/19 | GJ0726 | MS | 6,961.97 | | July Accrual reversal | |
| | 08/31/19 | GJ0728 | MS | 6,397.56 | | August Accruals | |
| | 08/31/19 | GJ0773 | MS | | 13,923.94 | reverse July Accrls | |
| | 09/01/19 | GJ0724 | MS | | 6,961.97 | July Accruals | |
| | 09/01/19 | GJ0726 | MS | 6,961.97 | | July Accrual reversal | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page: 112

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"             Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| | 09/01/19 GJ0728 MS | | 6,397.56 | August Accruals | | |
| | 09/01/19 GJ0773 MS | 13,923.94 | | reverse July Accrls | | |
| | 09/11/19 AP0099 VH6735 | 4,094.44 | | MIAMI-DADE WATER & SEWER# | 07/12-08/12/19 #70993 | |
| | 09/26/19 AP0099 VH6813 | 4,086.95 | | MIAMI-DADE WATER & SEWER# | 8/12-9/7/19 #7099342897 | |
| 62400-000 | Trash Removal | 94,378.62 | 44,994.15 | .00 | 44,994.15 | 139,372.77 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|----------------|
| 07/29/19 | AP0099 | VH6512 | 489.75 | | WASTE MANAGEMENT #23003 | 06/01-06/30/19 #23003 |
| 07/30/19 | AP0099 | VH6514 | 14,431.79 | | WASTE MANAGEMENT #96662 | 07/01-07/31/19 #96662 |
| 08/13/19 | AP0099 | VH6621 | 14,431.79 | | WASTE MANAGEMENT #96662 | 08/01-08/31/19 #96662 |
| 08/13/19 | AP0099 | VH6624 | 449.11 | | WASTE MANAGEMENT #23003 | 07/01-07/31/19 #23003 |
| 09/13/19 | AP0099 | VH6729 | 759.92 | | WASTE MANAGEMENT #23003 | 08/01-08/31/19 #23003 |
| 09/13/19 | AP0099 | VH6730 | 14,431.79 | | WASTE MANAGEMENT #96662 | 09/01-09/30/19 #96662 |

| 62400-004 | Trash Removal - Daisy | .00 | .00 | .00 | .00 | .00 |

| 62500-000 | Telephone | 9,304.57 | 95,368.12 | 91,002.37 | 4,365.75 | 13,670.32 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|----------------|
| 07/01/19 | AP0099 | VH6444 | 168.09 | | COMCAST #21082 | 06/28-07/27/19 #4021082 |
| 07/01/19 | AP0099 | VH6445 | 176.70 | | AT&T #1226 | 06/20-07/19/19 #1226 |
| 07/01/19 | AP0099 | VH6446 | 30,221.86 | | COMCAST #23074 | 06/30-07/29/19 #23074 |
| 07/26/19 | AP0099 | VH6511 | 671.48 | | AT&T #4816 | 07/08-08/07/19 #4816 |
| 07/29/19 | AP0099 | VH6513 | 168.09 | | COMCAST BUSINESS #3772339 | 07/20-08/19/19 #3772339 |
| 07/31/19 | GJ0741 | MS | | 30,221.86 | rcls Comcast | |
| 07/31/19 | GJ0779 | MS | 336.79 | | ATT 7626 Accrual | |
| 08/01/19 | GJ0779 | MS | | 336.79 | ATT 7626 Accrual | |
| 08/11/19 | AP0099 | VH6631 | 178.11 | | AT&T #1226 | 07/20-08/19/19 #1226 |
| 08/12/19 | AP0099 | VH6632 | 702.10 | | AT&T #4816 | 08/08-09/07/19 #4816 |
| 08/13/19 | AP0099 | VH6627 | 30,221.86 | | COMCAST #23074 | 07/30-08/29/19 #3823074 |
| 08/13/19 | AP0099 | VH6629 | 168.09 | | COMCAST #21082 | 07/28-08/27/19 #4021082 |
| 08/13/19 | AP0099 | VH6630 | 168.09 | | COMCAST BUSINESS #3772339 | 08/20-09/19/19 #3772339 |
| 08/28/19 | AP0099 | VH6685 | 336.79 | | AT&T #7626 | 07/08-08/07/19 #7626 |
| 08/28/19 | AP0099 | VH6686 | 357.53 | | AT&T #7626 | 08/08-09/07/19 #357.53 |
| 08/31/19 | GJ0742 | MS | | 30,221.86 | rcls Comcast | |
| 09/10/19 | AP0099 | VH6725 | 30,221.86 | | COMCAST #23074 | 08/30-09/29/19 #3823074 |
| 09/11/19 | AP0099 | VH6726 | 177.92 | | AT&T #1226 | 08/20-09/19/19 #1226 |
| 09/11/19 | AP0099 | VH6727 | 168.09 | | COMCAST #21082 | 08/28-09/27/19 #4021082 |
| 09/13/19 | AP0099 | VH6728 | 756.58 | | AT&T #4816 | 09/08-10/07/19 #4816 |
| 09/23/19 | AP0099 | VH6785 | 168.09 | | COMCAST BUSINESS #3772339 | 9/20-10/19/19 #3772339 |
| 09/24/19 | GJ0743 | MS | | 30,221.86 | rcls Comcast | |

| 62500-001 | Telephone - Allamanda | 667.30 | 456.00 | 114.00 | 342.00 | 1,009.30 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|----------------|
| 07/02/19 | AP0099 | VH6454 | 114.00 | | ESRM COMMUNICATIONS, LLC | 07/2019 |

**Date 10/18/19  Time:14:31:34**                    **Jade Winds Association, Inc**                    Report #8217  Page: 113

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---|---------------|----------|----------|------------|-------------|
| | 08/01/19 | AP0099 | VH6575 | 114.00 | | ESRM COMMUNICATIONS, LLC | Elevator Phones |
| | 08/30/19 | AP0099 | VH6697 | 114.00 | | ESRM COMMUNICATIONS, LLC | Elevator Phones |
| | 08/30/19 | GJ0777 | MS | | 114.00 | rcls 9/19 ESRM> PPD | |
| | 09/01/19 | GJ0777 | MS | 114.00 | | rcls 9/19 ESRM> PPD | |

| 62500-002 | Telephone - Bamboo | 444.54 | 304.00 | 76.00 | 228.00 | 672.54 |
|-----------|--------------------|--------|--------|-------|--------|--------|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/02/19 | AP0099 | VH6454 | 76.00 | | ESRM COMMUNICATIONS, LLC | 07/2019 |
| 08/01/19 | AP0099 | VH6575 | 76.00 | | ESRM COMMUNICATIONS, LLC | Elevator Phones |
| 08/30/19 | AP0099 | VH6697 | 76.00 | | ESRM COMMUNICATIONS, LLC | Elevator Phones |
| 08/30/19 | GJ0777 | MS | | 76.00 | rcls 9/19 ESRM> PPD | |
| 09/01/19 | GJ0777 | MS | 76.00 | | rcls 9/19 ESRM> PPD | |

| 62500-003 | Telephone - Camellia | 890.38 | 608.00 | 152.00 | 456.00 | 1,346.38 |
|-----------|----------------------|--------|--------|--------|--------|----------|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/02/19 | AP0099 | VH6454 | 152.00 | | ESRM COMMUNICATIONS, LLC | 07/2019 |
| 08/01/19 | AP0099 | VH6575 | 152.00 | | ESRM COMMUNICATIONS, LLC | Elevator Phones |
| 08/30/19 | AP0099 | VH6697 | 152.00 | | ESRM COMMUNICATIONS, LLC | Elevator Phones |
| 08/30/19 | GJ0777 | MS | | 152.00 | rcls 9/19 ESRM> PPD | |
| 09/01/19 | GJ0777 | MS | 152.00 | | rcls 9/19 ESRM> PPD | |

| 62500-004 | Telephone - Daisy | 663.69 | 456.00 | 114.00 | 342.00 | 1,005.69 |
|-----------|-------------------|--------|--------|--------|--------|----------|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/02/19 | AP0099 | VH6454 | 114.00 | | ESRM COMMUNICATIONS, LLC | 07/2019 |
| 08/01/19 | GJ0778 | MS | 114.00 | | rcls ESRM | |
| 08/30/19 | AP0099 | VH6697 | 114.00 | | ESRM COMMUNICATIONS, LLC | Elevator Phones |
| 08/30/19 | GJ0777 | MS | | 114.00 | rcls 9/19 ESRM> PPD | |
| 09/01/19 | GJ0777 | MS | 114.00 | | rcls 9/19 ESRM> PPD | |

| 62500-005 | Telephone - Easter Lily | 223.09 | 152.00 | 38.00 | 114.00 | 337.09 |
|-----------|-------------------------|--------|--------|-------|--------|--------|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/02/19 | AP0099 | VH6454 | 38.00 | | ESRM COMMUNICATIONS, LLC | 07/2019 |
| 08/01/19 | GJ0778 | MS | 38.00 | | rcls ESRM | |
| 08/30/19 | AP0099 | VH6697 | 38.00 | | ESRM COMMUNICATIONS, LLC | Elevator Phones |
| 08/30/19 | GJ0777 | MS | | 38.00 | rcls 9/19 ESRM> PPD | |
| 09/01/19 | GJ0777 | MS | 38.00 | | rcls 9/19 ESRM> PPD | |

| 62510-005 | Answering Service - Easter Lil | .00 | 38.00 | 38.00 | .00 | .00 |
|-----------|--------------------------------|-----|-------|-------|-----|-----|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 08/01/19 | AP0099 | VH6575 | 38.00 | | ESRM COMMUNICATIONS, LLC | Elevator Phones |
| 08/01/19 | GJ0778 | MS | | 38.00 | rcls ESRM | |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217   Page: 114

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"           Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 62550-001 | Cable - Allamanda | 40,381.88 | 20,191.89 | .00 | 20,191.89 | 60,573.77 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0741 | MS | 6,730.63 | | rcls Comcast | |
| 08/31/19 | GJ0742 | MS | 6,730.63 | | rcls Comcast | |
| 09/24/19 | GJ0743 | MS | 6,730.63 | | rcls Comcast | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 62550-002 | Cable - Bamboo | 27,713.06 | 13,857.18 | .00 | 13,857.18 | 41,570.24 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0741 | MS | 4,619.06 | | rcls Comcast | |
| 08/31/19 | GJ0742 | MS | 4,619.06 | | rcls Comcast | |
| 09/24/19 | GJ0743 | MS | 4,619.06 | | rcls Comcast | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 62550-003 | Cable - Camellia | 52,258.88 | 26,130.69 | .00 | 26,130.69 | 78,389.57 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0741 | MS | 8,710.23 | | rcls Comcast | |
| 08/31/19 | GJ0742 | MS | 8,710.23 | | rcls Comcast | |
| 09/24/19 | GJ0743 | MS | 8,710.23 | | rcls Comcast | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 62550-004 | Cable - Daisy | 49,091.69 | 24,547.02 | .00 | 24,547.02 | 73,638.71 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0741 | MS | 8,182.34 | | rcls Comcast | |
| 08/31/19 | GJ0742 | MS | 8,182.34 | | rcls Comcast | |
| 09/24/19 | GJ0743 | MS | 8,182.34 | | rcls Comcast | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 62550-005 | Cable - Easter Lily | 11,877.00 | 5,938.80 | .00 | 5,938.80 | 17,815.80 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0741 | MS | 1,979.60 | | rcls Comcast | |
| 08/31/19 | GJ0742 | MS | 1,979.60 | | rcls Comcast | |
| 09/24/19 | GJ0743 | MS | 1,979.60 | | rcls Comcast | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 63000-000 | Management Fee Expense | 209,564.04 | 179,685.74 | 114,604.78 | 65,080.96 | 274,645.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AP0099 | VH6496 | 12,445.78 | | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 06/27/19 |
| 07/01/19 | GJ0712 | LS | | 15,303.18 | June Accruals | |
| 07/08/19 | AP0099 | VH6495 | 6,870.00 | | ATLANTIC PACIFIC MGT (APA | 07/2019 MANAGEMENT FEE |
| 07/11/19 | AP0099 | VH6542 | 11,350.61 | | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 07/11/19 |
| 07/31/19 | GJ0725 | MS | 16,440.71 | | July Accruals | |
| 07/31/19 | GJ0744 | MS | 1,830.40 | | rcls July Benefits | |
| 08/01/19 | AP0099 | VH6635 | 11,508.50 | | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 07/25/19 |
| 08/01/19 | AP0099 | VH6641 | 6,870.00 | | ATLANTIC PACIFIC MGT (APA | 08/2019 MANAGEMENT FEE |
| 08/01/19 | GJ0725 | MS | | 16,440.71 | July Accruals | |

Date 10/18/19  Time:14:31:34       **Jade Winds Association, Inc**       Report #8217   Page: 115

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"     Starting date: 07/01/19
Ending account #:  "Last"      Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| | 08/08/19 | AP0099 | VH6690 | 10,400.94 | | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 08/08/19 |
| | 08/31/19 | GJ0724 | MS | 16,440.71 | | July Accruals | |
| | 08/31/19 | GJ0726 | MS | 16,440.71 | | July Accrual reversal | |
| | 08/31/19 | GJ0728 | MS | 17,098.05 | | August Accruals | |
| | 08/31/19 | GJ0745 | MS | 1,830.40 | | rcls Aug Benefits | |
| | 08/31/19 | GJ0773 | MS | | 32,881.42 | reverse July Accrls | |
| | 09/01/19 | AP0099 | VH6749 | 6,870.00 | | ATLANTIC PACIFIC MGT (APA | 09/2019 MANAGEMENT FEE |
| | 09/01/19 | AP0099 | VH6750 | 10,407.51 | | ATLANTIC PACIFIC MGT (APM | PAYROLL ENDING 08/22/19 |
| | 09/01/19 | GJ0724 | MS | | 16,440.71 | July Accruals | |
| | 09/01/19 | GJ0726 | MS | | 16,440.71 | July Accrual reversal | |
| | 09/01/19 | GJ0728 | MS | | 17,098.05 | August Accruals | |
| | 09/01/19 | GJ0773 | MS | 32,881.42 | | reverse July Accrls | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 63000-004 | Management Fee Expense - Daisy | .00 | .00 | .00 | .00 | .00 |
| 63100-000 | Legal Expense | 193,544.44 | 57,031.83 | 12,377.00 | 44,654.83 | 238,199.27 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/09/19 | AP0099 | VH6501 | 776.25 | | PETERS & PETERS ATTORNEYS | 06/04-06/27/19 #1292 |
| 07/18/19 | AP7342 | VH6505 | 11,100.00 | | US TRUSTEE | QUATER 2 2019 FEE DUE |
| 07/18/19 | AP7343 | 6505 | | 11,100.00 | US TRUSTEE | QUATER 2 2019 FEE DUE |
| 07/18/19 | AP7345 | VH6506 | 11,100.00 | | U.S TRUSTEE | 2 QUATER BANKRUPCY PAYMEN |
| 07/25/19 | AP0099 | VH6546 | 2,221.00 | | COFFEY BURLINGTON, PL | 06/01-06/25/19 #24 |
| 08/05/19 | AR0000 | AR06 | | 726.00 | Owner Expense Adjust. | |
| 08/07/19 | AP0099 | VH6608 | 187.50 | | PETERS & PETERS ATTORNEYS | 07/01/19 #1331 |
| 08/07/19 | AP0099 | VH6612 | 475.00 | | PETERS & PETERS ATTORNEYS | 07/08-07/30/19 #1330 |
| 08/07/19 | AP0099 | VH6614 | 1,793.35 | | SHRAIBERG, FERRARA & LAND | 05/07-06/27/19 #19239 |
| 09/12/19 | AP0099 | VH6754 | 375.00 | | PETERS & PETERS ATTORNEYS | 08/07/19 #1375 |
| 09/12/19 | AP0099 | VH6765 | 798.75 | | PETERS & PETERS ATTORNEYS | 08/01-08/30/2019 #1374 |
| 09/12/19 | AP0099 | VH6772 | 250.00 | | PETERS & PETERS ATTORNEYS | 08/12/19 #1376 |
| 09/19/19 | AP7851 | VH6732 | 1,758.00 | | U.S TRUSTEE | 311-15-17570 |
| 09/21/19 | AP0099 | VH6841 | 1,739.50 | | PETERS & PETERS ATTORNEYS | 7/1-7/31/19 #00005 |
| 09/26/19 | AP7978 | VH6807 | 12,516.05 | | COFFEY BURLINGTON, PL | 5/1-5/31/19 #4380 001M |
| 09/26/19 | AP7978 | VH6808 | 10,279.00 | | COFFEY BURLINGTON, PL | 6/1-6/25/19 #4380 001M |
| 09/26/19 | AP7978 | VH6809 | 1,662.43 | | COFFEY BURLINGTON, PL | 7/1-7/30/19 #4380 001M |
| 09/26/19 | AR0000 | 2459 | | 551.00 | 41208 Returned Costs 1750 | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 63100-001 | Legal Expense - Allamanda | 3,859.58 | 3,127.25 | .00 | 3,127.25 | 6,986.83 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/09/19 | AP0099 | VH6501 | 112.50 | | PETERS & PETERS ATTORNEYS | 06/04-06/27/19 #1292 |
| 09/12/19 | AP0099 | VH6765 | 1,726.75 | | PETERS & PETERS ATTORNEYS | 08/01-08/30/2019 #1374 |
| 09/21/19 | AP0099 | VH6841 | 1,288.00 | | PETERS & PETERS ATTORNEYS | 7/1-7/31/19 #00005 |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 63100-002 | Legal Expense - Bamboo | 961.25 | 1,742.37 | .00 | 1,742.37 | 2,703.62 |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page: 116

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"             Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/09/19 | AP0099 | VH6501 | 215.12 | | PETERS & PETERS ATTORNEYS | 06/04-06/27/19 #1292 |
| | 07/09/19 | AP0099 | VH6502 | 716.25 | | PETERS & PETERS ATTORNEYS | 03/13-06/19/19 |
| | 08/31/19 | AP7745 | VH6711 | 676.00 | | PETERS & PETERS ATTORNEYS | 08/26/2019 |
| | 09/21/19 | AP0099 | VH6841 | 135.00 | | PETERS & PETERS ATTORNEYS | 7/1-7/31/19 #00005 |

| 63100-003 | Legal Expense - Camellia | 3,106.50 | 1,642.88 | .00 | 1,642.88 | 4,749.38 |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/09/19 | AP0099 | VH6501 | 526.63 | | PETERS & PETERS ATTORNEYS | 06/04-06/27/19 #1292 |
| | 08/31/19 | AP7745 | VH6710 | 641.00 | | PETERS & PETERS ATTORNEYS | 08/21/2019 |
| | 09/21/19 | AP0099 | VH6841 | 475.25 | | PETERS & PETERS ATTORNEYS | 7/1-7/31/19 #00005 |

| 63100-004 | Legal Expense - Daisy | 4,425.22 | 1,124.00 | .00 | 1,124.00 | 5,549.22 |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/09/19 | AP0099 | VH6501 | 239.75 | | PETERS & PETERS ATTORNEYS | 06/04-06/27/19 #1292 |
| | 07/25/19 | AP7402 | VH6510 | 551.00 | | PETERS & PETERS ATTORNEYS | 02/19/19 |
| | 09/12/19 | AP0099 | VH6765 | 90.00 | | PETERS & PETERS ATTORNEYS | 08/01-08/30/2019 #1374 |
| | 09/21/19 | AP0099 | VH6841 | 243.25 | | PETERS & PETERS ATTORNEYS | 7/1-7/31/19 #00005 |

| 63100-005 | Legal Expense - Easter Lily | 2,021.78 | 594.75 | .00 | 594.75 | 2,616.53 |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/09/19 | AP0099 | VH6501 | 239.00 | | PETERS & PETERS ATTORNEYS | 06/04-06/27/19 #1292 |
| | 09/12/19 | AP0099 | VH6765 | 243.25 | | PETERS & PETERS ATTORNEYS | 08/01-08/30/2019 #1374 |
| | 09/21/19 | AP0099 | VH6841 | 112.50 | | PETERS & PETERS ATTORNEYS | 7/1-7/31/19 #00005 |

| 63200-000 | Accounting Expense | 9,500.00 | 68,083.32 | 77,583.32 | 9,500.00CR | .00 |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | GJ0712 | LS | | 9,500.00 | June Accruals | |
| | 07/31/19 | GJ0725 | MS | 11,083.33 | | July Accruals | |
| | 08/01/19 | GJ0725 | MS | | 11,083.33 | July Accruals | |
| | 08/31/19 | GJ0724 | MS | 11,083.33 | | July Accruals | |
| | 08/31/19 | GJ0726 | MS | 11,083.33 | | July Accrual reversal | |
| | 08/31/19 | GJ0728 | MS | 12,666.67 | | August Accruals | |
| | 08/31/19 | GJ0773 | MS | | 22,166.66 | reverse July Accrls | |
| | 09/01/19 | GJ0724 | MS | | 11,083.33 | July Accruals | |
| | 09/01/19 | GJ0726 | MS | | 11,083.33 | July Accrual reversal | |
| | 09/01/19 | GJ0728 | MS | | 12,666.67 | August Accruals | |
| | 09/01/19 | GJ0773 | MS | 22,166.66 | | reverse July Accrls | |

| 63300-000 | Audit Fees | .00 | .00 | .00 | .00 | .00 |
|---|---|---|---|---|---|---|

| 63300-003 | Audit Fees - Camellia | .00 | 288.25 | .00 | 288.25 | 288.25 |
|---|---|---|---|---|---|---|

Date 10/18/19  Time:14:31:34      **Jade Winds Association, Inc**      Report #8217  Page: 117

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"      Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** | |
| | 09/12/19 | AP0099 | VH6765 | 288.25 | | PETERS & PETERS ATTORNEYS | 08/01-08/30/2019 #1374 | |
| 63400-000 | Other Professional Fees | | | .00 | .00 | .00 | .00 | .00 |
| 63500-000 | Landscaping | | | 26,400.00 | 21,400.00 | .00 | 21,400.00 | 47,800.00 |
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** | |
| | 07/05/19 | AP0099 | VH6485 | 4,400.00 | | TIMOTEO LAWN SERVICE LLC | 07/2019 | |
| | 08/07/19 | AP0099 | VH6589 | 4,400.00 | | TIMOTEO LAWN SERVICE LLC | 08/2019 | |
| | 09/12/19 | AP0099 | VH6752 | 4,400.00 | | TIMOTEO LAWN SERVICE LLC | 09/2019 | |
| | 09/27/19 | AP8049 | VH6860 | 8,200.00 | | AMERICAN LAWN GROUP LLC | TREE TRIMMING | |
| 63510-000 | Lagoon Service | | | 960.00 | 480.00 | .00 | 480.00 | 1,440.00 |
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** | |
| | 07/05/19 | AP0099 | VH6488 | 160.00 | | THE LAKE DOCTORS, INC. | 07/2019 | |
| | 08/07/19 | AP0099 | VH6615 | 160.00 | | THE LAKE DOCTORS, INC. | 08/2019 | |
| | 09/01/19 | AP0099 | VH6773 | 160.00 | | THE LAKE DOCTORS, INC. | 09/2019 | |
| 63510-001 | Lagoon Service - Allamanda | | | .00 | .00 | .00 | .00 | .00 |
| 63510-002 | Lagoon Service - Bamboo | | | .00 | .00 | .00 | .00 | .00 |
| 63510-003 | Lagoon Servive - Camellia | | | .00 | .00 | .00 | .00 | .00 |
| 63510-004 | Lagoon Service - Daisy | | | .00 | .00 | .00 | .00 | .00 |
| 63510-005 | Lagoon Service - Easter Lily | | | .00 | .00 | .00 | .00 | .00 |
| 63520-001 | Pools / Spas Svc. Contract - A | | | 3,750.00 | 3,034.00 | 779.00 | 2,255.00 | 6,005.00 |
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** | |
| | 07/01/19 | GJ0712 | LS | | 625.00 | June Accruals | | |
| | 07/09/19 | AP0099 | VH6498 | 625.00 | | BLUE TROPICAL POOLS, INC | 07/2019 | |
| | 07/13/19 | AP0099 | VH6509 | 779.00 | | BLUE TROPICAL POOLS, INC | 07/2019 | |
| | 07/31/19 | GJ0722 | MS | | 154.00 | rcls Pool R&M | | |
| | 08/07/19 | AP0099 | VH6591 | 625.00 | | BLUE TROPICAL POOLS, INC | 08/2019 | |
| | 09/12/19 | AP0099 | VH6745 | 625.00 | | BLUE TROPICAL POOLS, INC | 09/2019 | |
| | 09/30/19 | AP0099 | VH6872 | 380.00 | | BLUE TROPICAL POOLS, INC | Replacement POOL Parts | |
| 63520-002 | Pools / Spas Svc. Contract - B | | | 2,625.00 | 2,144.00 | 757.00 | 1,387.00 | 4,012.00 |
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** | |
| | 07/01/19 | GJ0712 | LS | | 437.50 | June Accruals | | |
| | 07/09/19 | AP0099 | VH6498 | 437.50 | | BLUE TROPICAL POOLS, INC | 07/2019 | |
| | 07/13/19 | AP0099 | VH6509 | 757.00 | | BLUE TROPICAL POOLS, INC | 07/2019 | |

Date 10/18/19  Time:14:31:34 **Jade Winds Association, Inc** Report #8217  Page: 118

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"  Starting date: 07/01/19
Ending account #:  "Last"  Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| | 07/31/19  GJ0722  MS | | 319.50 | adjbamboo 7/19 chrge | | |
| | 08/07/19  AP0099  VH6591 | 437.50 | | BLUE TROPICAL POOLS, INC | 08/2019 | |
| | 09/12/19  AP0099  VH6745 | 437.00 | | BLUE TROPICAL POOLS, INC | 09/2019 | |
| | 09/30/19  AP0099  VH6872 | 75.00 | | BLUE TROPICAL POOLS, INC | Replacement POOL Parts | |

| 63520-003 | Pools / Spas Svc. Contract - C | 3,750.00 | 2,764.00 | 669.00 | 2,095.00 | 5,845.00 |

| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | GJ0712 | LS | | 625.00 | June Accruals | |
| | 07/09/19 | AP0099 | VH6498 | 625.00 | | BLUE TROPICAL POOLS, INC | 07/2019 |
| | 07/13/19 | AP0099 | VH6509 | 669.00 | | BLUE TROPICAL POOLS, INC | 07/2019 |
| | 07/31/19 | GJ0722 | MS | | 44.00 | rcls Pool R&M | |
| | 08/07/19 | AP0099 | VH6591 | 625.00 | | BLUE TROPICAL POOLS, INC | 08/2019 |
| | 09/12/19 | AP0099 | VH6745 | 625.00 | | BLUE TROPICAL POOLS, INC | 09/2019 |
| | 09/30/19 | AP0099 | VH6872 | 220.00 | | BLUE TROPICAL POOLS, INC | Replacement POOL Parts |

| 63520-004 | Pools / Spas Svc. Contract - D | 3,750.00 | 2,742.00 | 757.00 | 1,985.00 | 5,735.00 |

| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | GJ0712 | LS | | 625.00 | June Accruals | |
| | 07/09/19 | AP0099 | VH6498 | 625.00 | | BLUE TROPICAL POOLS, INC | 07/2019 |
| | 07/13/19 | AP0099 | VH6509 | 757.00 | | BLUE TROPICAL POOLS, INC | 07/2019 |
| | 07/31/19 | GJ0722 | MS | | 132.00 | rcls Pool R&M | |
| | 08/07/19 | AP0099 | VH6591 | 625.00 | | BLUE TROPICAL POOLS, INC | 08/2019 |
| | 09/12/19 | AP0099 | VH6745 | 625.00 | | BLUE TROPICAL POOLS, INC | 09/2019 |
| | 09/30/19 | AP0099 | VH6872 | 110.00 | | BLUE TROPICAL POOLS, INC | Replacement POOL Parts |

| 63520-005 | Pools / Spas Svc. Contract - E | 1,125.00 | 750.50 | 187.50 | 563.00 | 1,688.00 |

| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | GJ0712 | LS | | 187.50 | June Accruals | |
| | 07/09/19 | AP0099 | VH6498 | 187.50 | | BLUE TROPICAL POOLS, INC | 07/2019 |
| | 07/31/19 | GJ0723 | MS | 187.50 | | rcls Pool R&M | |
| | 08/07/19 | AP0099 | VH6591 | 187.50 | | BLUE TROPICAL POOLS, INC | 08/2019 |
| | 09/12/19 | AP0099 | VH6745 | 188.00 | | BLUE TROPICAL POOLS, INC | 09/2019 |

| 63525-004 | Fountain Monthly Service - Dai | .00 | .00 | .00 | .00 | .00 |

| 63530-000 | Pest Control Contract | 15,952.75 | 10,400.00 | 5,200.00 | 5,200.00 | 21,152.75 |

| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0746 | MS | 2,600.00 | | JUly Specialized accrual | |
| | 08/01/19 | GJ0746 | MS | | 2,600.00 | JUly Specialized accrual | |
| | 08/09/19 | AP0099 | VH6633 | 2,600.00 | | SPECIALIZED PEST CONTROL | 07/02-07/31/19 |
| | 08/31/19 | GJ0747 | MS | 2,600.00 | | August Specialized accrual | |
| | 09/01/19 | GJ0747 | MS | | 2,600.00 | August Specialized Accrua | |
| | 09/12/19 | AP0099 | VH6764 | 2,600.00 | | SPECIALIZED PEST CONTROL | 09/2019 |

Date 10/18/19  Time:14:31:34          **Jade Winds Association, Inc**          Report #8217  Page: 119

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"        Starting date: 07/01/19
Ending account #:  "Last"          Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 63534-000 | Security & Front Desk Contract | 164,957.39 | 383,483.64 | 317,943.11 | 65,540.53 | 230,497.92 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/31/19 | GJ0725 | MS | 13,294.54 | | July Accruals | |
| 07/31/19 | GJ0725 | MS | 16,028.49 | | July Accruals | |
| 07/31/19 | GJ0725 | MS | 3,001.99 | | July Accruals | |
| 08/01/19 | GJ0725 | MS | | 13,294.54 | July Accruals | |
| 08/01/19 | GJ0725 | MS | | 16,028.49 | July Accruals | |
| 08/01/19 | GJ0725 | MS | | 3,001.99 | July Accruals | |
| 08/07/19 | AP0099 | VH6601 | 16,028.49 | | ELITE GUARD & PATROL SERV | 07/16-07/31/19 |
| 08/07/19 | AP0099 | VH6619 | 3,001.99 | | ELITE GUARD & PATROL SERV | 07/03-07/07/19 |
| 08/28/19 | AP0099 | VH6696 | 19,285.12 | | ELITE GUARD & PATROL SERV | 08/01-08/15/19 |
| 08/31/19 | GJ0724 | MS | 13,294.54 | | July Accruals | |
| 08/31/19 | GJ0724 | MS | 16,028.49 | | July Accruals | |
| 08/31/19 | GJ0724 | MS | 3,001.99 | | July Accruals | |
| 08/31/19 | GJ0726 | MS | 13,294.54 | | July Accrual reversal | |
| 08/31/19 | GJ0726 | MS | 16,028.49 | | July Accrual reversal | |
| 08/31/19 | GJ0726 | MS | 3,001.99 | | July Accrual reversal | |
| 08/31/19 | GJ0728 | MS | 13,294.54 | | August Accruals | |
| 08/31/19 | GJ0728 | MS | 13,723.39 | | August Accruals | |
| 08/31/19 | GJ0748 | MS | | 64,650.04 | JUly Accrual correction | |
| 08/31/19 | GJ0758 | MS | 207.00 | | officer for BOD mtg | |
| 08/31/19 | GJ0773 | MS | | 6,003.98 | reverse July Accrls | |
| 08/31/19 | GJ0773 | MS | | 26,589.08 | reverse July Accrls | |
| 08/31/19 | GJ0773 | MS | | 32,056.98 | reverse July Accrls | |
| 08/31/19 | GJ0774 | MS | 64,650.04 | | JUly Accrual Correction | |
| 09/01/19 | AP0099 | VH6758 | 13,294.54 | | ELITE GUARD & PATROL SERV | 07/01-07/15/19 |
| 09/01/19 | GJ0724 | MS | | 13,294.54 | July Accruals | |
| 09/01/19 | GJ0724 | MS | | 16,028.49 | July Accruals | |
| 09/01/19 | GJ0724 | MS | | 3,001.99 | July Accruals | |
| 09/01/19 | GJ0726 | MS | | 13,294.54 | July Accrual reversal | |
| 09/01/19 | GJ0726 | MS | | 16,028.49 | July Accrual reversal | |
| 09/01/19 | GJ0726 | MS | | 3,001.99 | July Accrual reversal | |
| 09/01/19 | GJ0728 | MS | | 13,294.54 | August Accruals | |
| 09/01/19 | GJ0728 | MS | | 13,723.39 | August Accruals | |
| 09/01/19 | GJ0748 | MS | 64,650.04 | | JUly Accrual correction | |
| 09/01/19 | GJ0773 | MS | 6,003.98 | | reverse July Accrls | |
| 09/01/19 | GJ0773 | MS | 26,589.08 | | reverse July Accrls | |
| 09/01/19 | GJ0773 | MS | 32,056.98 | | reverse July Accrls | |
| 09/01/19 | GJ0774 | MS | | 64,650.04 | JUly Accrual Correction | |
| 09/12/19 | AP0099 | VH6755 | 13,723.39 | | ELITE GUARD & PATROL SERV | 08/16-08/31/19 |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 63534-003 | Security & Front Desk Contract | | .00 | .00 | .00 | .00 |
| 63565-004 | Valet Trash Services - Daisy | | .00 | 900.00 | 900.00 | .00 |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                  Report #8217   Page: 120

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"            Starting date: 07/01/19
Ending account #:  "Last"              Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|
| | 07/02/19 | AP0099 | VH6453 | 900.00 | | AVENTURA ELEVATOR INC | | 07/2019 |
| | 07/02/19 | GJ0749 | MS | | 900.00 | rcls Elevator Contract | | |

| 63565-005 | Valet Trash Services - Easter | | .00 | 135.00 | 135.00 | .00 | .00 |
|---|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|
| | 07/02/19 | AP0099 | VH6453 | 135.00 | | AVENTURA ELEVATOR INC | | 07/2019 |
| | 07/02/19 | GJ0749 | MS | | 135.00 | rcls Elevator Contract | | |

| 63570-000 | Elevator Contract | 15,030.00 | 4,770.00 | .00 | 4,770.00 | 19,800.00 |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|
| | 07/02/19 | GJ0750 | MS | 405.00 | | rcls AVentura Elevator | | |
| | 07/02/19 | GJ0750 | MS | 270.00 | | rcls AVentura Elevator | | |
| | 07/02/19 | GJ0750 | MS | 675.00 | | rcls AVentura Elevator | | |
| | 07/02/19 | GJ0750 | MS | 900.00 | | rcls AVentura Elevator | | |
| | 07/02/19 | GJ0750 | MS | 135.00 | | rcls AVentura Elevator | | |
| | 08/09/19 | GJ0751 | MS | 405.00 | | rcls Aventura Elevator | | |
| | 08/09/19 | GJ0751 | MS | 270.00 | | rcls Aventura Elevator | | |
| | 08/09/19 | GJ0751 | MS | 675.00 | | rcls Aventura Elevator | | |
| | 08/09/19 | GJ0751 | MS | 900.00 | | rcls Aventura Elevator | | |
| | 08/09/19 | GJ0751 | MS | 135.00 | | rcls Aventura Elevator | | |

| 63570-001 | Elevator Contract - Allamanda | | .00 | 810.00 | 810.00 | .00 | .00 |
|---|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|
| | 07/02/19 | AP0099 | VH6453 | 405.00 | | AVENTURA ELEVATOR INC | | 07/2019 |
| | 07/02/19 | GJ0750 | MS | | 405.00 | rcls AVentura Elevator | | |
| | 08/09/19 | AP0099 | VH6636 | 405.00 | | AVENTURA ELEVATOR INC | | 08/2019 |
| | 08/09/19 | GJ0751 | MS | | 405.00 | rcls Aventura Elevator | | |

| 63570-002 | Elevator Contract - Bamboo | | .00 | 540.00 | 540.00 | .00 | .00 |
|---|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|
| | 07/02/19 | AP0099 | VH6453 | 270.00 | | AVENTURA ELEVATOR INC | | 07/2019 |
| | 07/02/19 | GJ0750 | MS | | 270.00 | rcls AVentura Elevator | | |
| | 08/09/19 | AP0099 | VH6636 | 270.00 | | AVENTURA ELEVATOR INC | | 08/2019 |
| | 08/09/19 | GJ0751 | MS | | 270.00 | rcls Aventura Elevator | | |

| 63570-003 | Elevator Contract - Camellia | | .00 | 1,350.00 | 1,350.00 | .00 | .00 |
|---|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | | A/P REFERENCE |
|---|---|---|---|---|---|---|---|---|
| | 07/02/19 | AP0099 | VH6453 | 675.00 | | AVENTURA ELEVATOR INC | | 07/2019 |
| | 07/02/19 | GJ0750 | MS | | 675.00 | rcls AVentura Elevator | | |
| | 08/09/19 | AP0099 | VH6636 | 675.00 | | AVENTURA ELEVATOR INC | | 08/2019 |
| | 08/09/19 | GJ0751 | MS | | 675.00 | rcls Aventura Elevator | | |

Date 10/18/19  Time:14:31:34                 **Jade Winds Association, Inc**                 Report #8217   Page: 121

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"         Starting date: 07/01/19
Ending account #:  "Last"           Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 63570-004 | Elevator Contract - Daisy | .00 | 1,800.00 | 1,800.00 | .00 | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/02/19 | GJ0749 | MS | 900.00 | | rcls Elevator Contract | |
| 07/02/19 | GJ0750 | MS | | 900.00 | rcls AVentura Elevator | |
| 08/09/19 | AP0099 | VH6636 | 900.00 | | AVENTURA ELEVATOR INC | 08/2019 |
| 08/09/19 | GJ0751 | MS | | 900.00 | rcls Aventura Elevator | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 63570-005 | Elevator Contract - Easter Lil | .00 | 270.00 | 270.00 | .00 | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/02/19 | GJ0749 | MS | 135.00 | | rcls Elevator Contract | |
| 07/02/19 | GJ0750 | MS | | 135.00 | rcls AVentura Elevator | |
| 08/09/19 | AP0099 | VH6636 | 135.00 | | AVENTURA ELEVATOR INC | 08/2019 |
| 08/09/19 | GJ0751 | MS | | 135.00 | rcls Aventura Elevator | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64000-000 | Administrative & General | .00 | 68.75 | 68.75 | .00 | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AP0099 | VH6493 | 40.40 | | ATLANTIC PACIFIC MGT (APA | 06/2019 ADMIN FEE |
| 07/01/19 | GJ0752 | MS | | 40.40 | rcls admin fees | |
| 08/01/19 | AP0099 | VH6625 | 28.35 | | ATLANTIC PACIFIC MGT (APA | 07/2019 ADMIN FEES |
| 08/31/19 | GJ0753 | MS | | 28.35 | rcls Admin Fees | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64010-000 | Annual Corporate Report | 61.25 | .00 | .00 | .00 | 61.25 |
| 64120-001 | Bad Debt Expense - Allamanda | 25,125.00 | 12,562.50 | .00 | 12,562.50 | 37,687.50 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0006 | LS | 4,187.50 | | 2019 Bad Debt Allowance | |
| 08/31/19 | RJ0006 | LS | 4,187.50 | | 2019 Bad Debt Allowance | |
| 09/30/19 | RJ0006 | LS | 4,187.50 | | 2019 Bad Debt Allowance | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64120-002 | Bad Debt Expense - Bamboo | 14,449.98 | 7,224.99 | .00 | 7,224.99 | 21,674.97 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0006 | LS | 2,408.33 | | 2019 Bad Debt Allowance | |
| 08/31/19 | RJ0006 | LS | 2,408.33 | | 2019 Bad Debt Allowance | |
| 09/30/19 | RJ0006 | LS | 2,408.33 | | 2019 Bad Debt Allowance | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64120-003 | Bad Debt Expense - Camellia | 37,500.00 | 18,750.00 | .00 | 18,750.00 | 56,250.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0006 | LS | 6,250.00 | | 2019 Bad Debt Allowance | |
| 08/31/19 | RJ0006 | LS | 6,250.00 | | 2019 Bad Debt Allowance | |
| 09/30/19 | RJ0006 | LS | 6,250.00 | | 2019 Bad Debt Allowance | |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217  Page:
122

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"        Starting date: 07/01/19
Ending account #:  "Last"          Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64120-004 | Bad Debt Expense - Daisy | 25,000.02 | 12,500.01 | .00 | 12,500.01 | 37,500.03 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0006 | LS | 4,166.67 | | 2019 Bad Debt Allowance | |
| 08/31/19 | RJ0006 | LS | 4,166.67 | | 2019 Bad Debt Allowance | |
| 09/30/19 | RJ0006 | LS | 4,166.67 | | 2019 Bad Debt Allowance | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64120-005 | Bad Debt Expense - Easter Lily | 6,000.00 | 3,000.00 | .00 | 3,000.00 | 9,000.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0006 | LS | 1,000.00 | | 2019 Bad Debt Allowance | |
| 08/31/19 | RJ0006 | LS | 1,000.00 | | 2019 Bad Debt Allowance | |
| 09/30/19 | RJ0006 | LS | 1,000.00 | | 2019 Bad Debt Allowance | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64130-001 | Screening Fees Exp. - Allamand | 2,010.00 | 450.00 | 225.00 | 225.00 | 2,235.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0727 | MS | 225.00 | | Verify Accrual | |
| 08/01/19 | GJ0727 | MS | | 225.00 | Verify Accrual | |
| 08/07/19 | AP0099 | VH6590 | 225.00 | | VERIFY SCREENING SOLUTION | 07/2019 |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64130-002 | Screening Fees Exp. - Bamboo | 1,039.00 | 250.00 | 125.00 | 125.00 | 1,164.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0727 | MS | 125.00 | | Verify Accrual | |
| 08/01/19 | GJ0727 | MS | | 125.00 | Verify Accrual | |
| 08/07/19 | AP0099 | VH6590 | 125.00 | | VERIFY SCREENING SOLUTION | 07/2019 |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64130-003 | Screening Fees Exp. - Camellia | 1,264.00 | 1,088.00 | 544.00 | 544.00 | 1,808.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0727 | MS | 519.00 | | Verify Accrual | |
| 08/01/19 | GJ0727 | MS | | 519.00 | Verify Accrual | |
| 08/07/19 | AP0099 | VH6590 | 519.00 | | VERIFY SCREENING SOLUTION | 07/2019 |
| 08/31/19 | GJ0728 | MS | 25.00 | | August Accruals | |
| 09/01/19 | GJ0728 | MS | | 25.00 | August Accruals | |
| 09/12/19 | AP0099 | VH6767 | 25.00 | | VERIFY SCREENING SOLUTION | 08/2019 |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64130-004 | Screening Fees Exp. - Daisy | 1,971.00 | 550.00 | 275.00 | 275.00 | 2,246.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0727 | MS | 275.00 | | Verify Accrual | |
| 08/01/19 | GJ0727 | MS | | 275.00 | Verify Accrual | |
| 08/07/19 | AP0099 | VH6590 | 275.00 | | VERIFY SCREENING SOLUTION | 07/2019 |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64130-005 | Screening Fees Exp. - Easter L | 375.00 | 150.00 | 75.00 | 75.00 | 450.00 |

Date 10/18/19  Time:14:31:34                **Jade Winds Association, Inc**                Report #8217  Page:
123

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"              Starting date: 07/01/19
Ending account #:  "Last"                 Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 08/31/19 | GJ0728 | MS | 75.00 | | August Accruals | |
| 09/01/19 | GJ0728 | MS | | 75.00 | August Accruals | |
| 09/12/19 | AP0099 | VH6767 | 75.00 | | VERIFY SCREENING SOLUTION | 08/2019 |

| 64145-001 | General Budget Contribution-Al | 183,994.86 | 91,997.43 | .00 | 91,997.43 | 275,992.29 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0001 | LS | 30,665.81 | | Reclass General Income | |
| 08/31/19 | RJ0001 | LS | 30,665.81 | | Reclass General Income | |
| 09/01/19 | RJ0001 | LS | 30,665.81 | | Reclass General Income | |

| 64145-002 | General Budget Contribution- B | 126,270.96 | 63,135.48 | .00 | 63,135.48 | 189,406.44 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0001 | LS | 21,045.16 | | Reclass General Income | |
| 08/31/19 | RJ0001 | LS | 21,045.16 | | Reclass General Income | |
| 09/01/19 | RJ0001 | LS | 21,045.16 | | Reclass General Income | |

| 64145-003 | General Budget Contribtuion- C | 238,110.96 | 119,055.48 | .00 | 119,055.48 | 357,166.44 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0001 | LS | 39,685.16 | | Reclass General Income | |
| 08/31/19 | RJ0001 | LS | 39,685.16 | | Reclass General Income | |
| 09/01/19 | RJ0001 | LS | 39,685.16 | | Reclass General Income | |

| 64145-004 | General Budget Contribution- D | 223,680.00 | 111,840.00 | .00 | 111,840.00 | 335,520.00 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0001 | LS | 37,280.00 | | Reclass General Income | |
| 08/31/19 | RJ0001 | LS | 37,280.00 | | Reclass General Income | |
| 09/01/19 | RJ0001 | LS | 37,280.00 | | Reclass General Income | |

| 64145-005 | General Budget Contribution- E | 54,116.16 | 27,058.08 | .00 | 27,058.08 | 81,174.24 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0001 | LS | 9,019.36 | | Reclass General Income | |
| 08/31/19 | RJ0001 | LS | 9,019.36 | | Reclass General Income | |
| 09/01/19 | RJ0001 | LS | 9,019.36 | | Reclass General Income | |

| 64150-001 | Annual Condo.Assoc.Fees - Alla | 408.00 | 204.00 | .00 | 204.00 | 612.00 |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0009 | LS | 68.00 | | Monthly DBPR amort | |
| 08/31/19 | RJ0009 | LS | 68.00 | | Monthly DBPR amort | |
| 09/30/19 | RJ0009 | LS | 68.00 | | Monthly DBPR amort | |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217  Page:
                                                                                                                124

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"              Starting date: 07/01/19
Ending account #:  "Last"                 Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64150-002 | Annual Condo.Assoc.Fees - Bamb | 280.02 | 140.01 | .00 | 140.01 | 420.03 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0009 | LS | 46.67 | | Monthly DBPR amort | |
| 08/31/19 | RJ0009 | LS | 46.67 | | Monthly DBPR amort | |
| 09/30/19 | RJ0009 | LS | 46.67 | | Monthly DBPR amort | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64150-003 | Annual Condo.Assoc.Fees - Came | 528.00 | 264.00 | .00 | 264.00 | 792.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0009 | LS | 88.00 | | Monthly DBPR amort | |
| 08/31/19 | RJ0009 | LS | 88.00 | | Monthly DBPR amort | |
| 09/30/19 | RJ0009 | LS | 88.00 | | Monthly DBPR amort | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64150-004 | Annual Condo.Assoc.Fees - Dais | 495.98 | 248.01 | .00 | 248.01 | 743.99 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0009 | LS | 82.67 | | Monthly DBPR amort | |
| 08/31/19 | RJ0009 | LS | 82.67 | | Monthly DBPR amort | |
| 09/30/19 | RJ0009 | LS | 82.67 | | Monthly DBPR amort | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64150-005 | Annual Condo.Assoc.Fees - East | 120.00 | 60.00 | .00 | 60.00 | 180.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | RJ0009 | LS | 20.00 | | Monthly DBPR amort | |
| 08/31/19 | RJ0009 | LS | 20.00 | | Monthly DBPR amort | |
| 09/30/19 | RJ0009 | LS | 20.00 | | Monthly DBPR amort | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64200-000 | Bank Charges | 1,350.00 | 322.00 | .00 | 322.00 | 1,672.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | CR0000 | ADJUST | 84.00 | | Bank Charges | |
| 07/31/19 | CR0000 | ADJUST | 30.00 | | Bank Fees- Coupons | |
| 08/31/19 | CR0000 | ADJUST | 72.00 | | Returned Item Fees | |
| 08/31/19 | CR0000 | ADJUST | 42.00 | | Coupon Stop Fees | |
| 08/31/19 | CR0000 | ADJUST | 6.00 | | Coupon Fee | |
| 09/30/19 | CR0000 | ADJUST | 60.00 | | Return Item Fees | |
| 09/30/19 | CR0000 | ADJUST | 7.00 | | Coupon Fee | |
| 09/30/19 | CR0000 | ADJUST | 21.00 | | Coupon Fees | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64210-000 | Loan & Interest Fees | .00 | 86,571.12 | 86,571.03 | .09 | .09 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/22/19 | AP7365 | VH6507 | 28,857.01 | | PLUS INTERNATIONAL BANK | 07/2019 |
| 07/31/19 | GJ0754 | MS | | 28,857.01 | rcls Loan Payment | |
| 08/08/19 | AP7557 | VH6573 | 28,857.01 | | PLUS INTERNATIONAL BANK | LOAN PAYMENT |

**Date 10/18/19  Time:14:31:34**                  **Jade Winds Association, Inc**                  Report #8217  Page:
                                                                                                     125

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"              Starting date: 07/01/19
Ending account #:  "Last"                 Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| | 08/31/19 | GJ0759 | MS | | 28,857.01 | rcls Loan Payment | |
| | 09/12/19 | AP7804 | VH6719 | 28,857.10 | | PLUS INTERNATIONAL BANK | 09/2019 |
| | 09/24/19 | GJ0760 | MS | | 28,857.01 | rcls Loan Payment | |

| 64250-000 | Licenses, Taxes & Permits | 4,275.66 | 150.00 | .00 | 150.00 | 4,425.66 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/15/19 | AP7293 | VH6490 | 150.00 | | MIAMI DADE COUNTY | 08/01/19-07/31/2020 |

| 64250-001 | Licenses, Taxes & Permits - Al | 2,302.32 | 1,678.00 | .00 | 1,678.00 | 3,980.32 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/30/19 | AP0099 | VH6548 | 304.00 | | MIAMI DADE FIRE RESCUE DE | PERMIT FEES |
| | 07/30/19 | AP0099 | VH6549 | 85.00 | | MIAMI DADE FIRE RESCUE DE | PERMIT FEES |
| | 07/30/19 | AP0099 | VH6550 | 304.00 | | MIAMI DADE FIRE RESCUE DE | PERMIT FEES |
| | 07/31/19 | GJ0756 | MS | 985.00 | | rcls permits/ fines | |

| 64250-002 | Licenses, Taxes & Permits - Ba | 23,962.45 | 794.00 | .00 | 794.00 | 24,756.45 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/30/19 | AP0099 | VH6547 | 316.00 | | MIAMI DADE FIRE RESCUE DE | PERMIT FEES |
| | 07/30/19 | AP0099 | VH6563 | 328.00 | | MIAMI-DADE FIRE RESCUE #0 | LIFE SAFETY PERMIT |
| | 07/31/19 | GJ0756 | MS | 150.00 | | rcls permits/ fines | |

| 64250-003 | Licenses, Taxes & Permits - Ca | 3,193.60 | 2,490.09 | .00 | 2,490.09 | 5,683.69 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/30/19 | AP0099 | VH6551 | 704.00 | | MIAMI DADE FIRE RESCUE DE | PERMIT FEES |
| | 07/30/19 | AP0099 | VH6552 | 632.00 | | MIAMI DADE FIRE RESCUE DE | PERMIT FEES |
| | 07/30/19 | AP0099 | VH6556 | 604.09 | | B&I CONTRACTORS INC. | Permit Fees #2019-049763 |
| | 07/31/19 | GJ0756 | MS | 550.00 | | rcls permits/ fines | |

| 64250-004 | Licenses, Taxes & Permits - Da | 3,496.80 | 1,241.00 | .00 | 1,241.00 | 4,737.80 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/30/19 | AP0099 | VH6553 | 1,016.00 | | MIAMI DADE FIRE RESCUE DE | PERMIT FEES |
| | 07/31/19 | GJ0756 | MS | 225.00 | | rcls permits/ fines | |

| 64250-005 | Licenses, Taxes & Permits - Ea | 53.40 | 1,051.00 | .00 | 1,051.00 | 1,104.40 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/30/19 | AP0099 | VH6562 | 476.00 | | MIAMI-DADE FIRE RESCUE #0 | LIFE SAFETY PERMIT |
| | 07/31/19 | GJ0756 | MS | 575.00 | | rcls permits/ fines | |

| 64251-000 | Inspections and Certifications | .00 | .00 | .00 | .00 | .00 |

| 64251-001 | Inspections and Certifications | .00 | .00 | .00 | .00 | .00 |

Date 10/18/19  Time:14:31:34                      **Jade Winds Association, Inc**                      Report #8217   Page:
126

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 64251-002 | Inspections and Certifications | .00 | .00 | .00 | .00 | .00 |
| 64251-003 | Inspections and Certifications | .00 | .00 | .00 | .00 | .00 |
| 64251-004 | Inspections and Certifications | .00 | .00 | .00 | .00 | .00 |
| 64251-005 | Inspections and Certifications | .00 | .00 | .00 | .00 | .00 |
| 64255-001 | Fines and Violations - Allaman | .00 | 1,005.00 | 985.00 | 20.00 | 20.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 07/15/19 | AP7293 | VH6490 | 225.00 | | MIAMI DADE COUNTY | 08/01/19-07/31/2020 |
| 07/19/19 | AP0099 | VH6545 | 260.00 | | MIAMI CLERK OF COURTS COD | Flse Alarm cit# K009300 |
| 07/30/19 | AP0099 | VH6558 | 250.00 | | MIAMI DADE COUNTY | 1680 |
| 07/30/19 | AP0099 | VH6559 | 250.00 | | MIAMI DADE COUNTY | 1670 |
| 07/31/19 | GJ0756 | MS | | 985.00 | rcls permits/ fines | |
| 09/12/19 | AP0099 | VH6768 | 10.00 | | MIAMI CLERK OF COURTS COD | VIOLATION# 2019-E029148 |
| 09/12/19 | AP0099 | VH6769 | 10.00 | | MIAMI CLERK OF COURTS COD | VIOLATION# 2019-E029147 |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 64255-002 | Fines and Violations - Bamboo | .00 | 150.00 | 150.00 | .00 | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 07/15/19 | AP7293 | VH6490 | 150.00 | | MIAMI DADE COUNTY | 08/01/19-07/31/2020 |
| 07/31/19 | GJ0756 | MS | | 150.00 | rcls permits/ fines | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 64255-003 | Fines and Violations - Camelli | .00 | 560.00 | 550.00 | 10.00 | 10.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 07/15/19 | AP7293 | VH6490 | 300.00 | | MIAMI DADE COUNTY | 08/01/19-07/31/2020 |
| 07/30/19 | AP0099 | VH6560 | 250.00 | | MIAMI DADE COUNTY | 1770-Fine |
| 07/31/19 | GJ0756 | MS | | 550.00 | rcls permits/ fines | |
| 09/12/19 | AP0099 | VH6770 | 10.00 | | MIAMI CLERK OF COURTS COD | Violation #2019-E029149 |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 64255-004 | Fines and Violations - Daisy | .00 | 225.00 | 225.00 | .00 | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 07/15/19 | AP7293 | VH6490 | 225.00 | | MIAMI DADE COUNTY | 08/01/19-07/31/2020 |
| 07/31/19 | GJ0756 | MS | | 225.00 | rcls permits/ fines | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 64255-005 | Fines and Violations - Easter | .00 | 575.00 | 575.00 | .00 | .00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 07/01/19 | AP0099 | VH6508 | 500.00 | | MIAMI-DADE COUNTY | PERMIT #201532694 |
| 07/15/19 | AP7293 | VH6490 | 75.00 | | MIAMI DADE COUNTY | 08/01/19-07/31/2020 |
| 07/31/19 | GJ0756 | MS | | 575.00 | rcls permits/ fines | |

**Date 10/18/19  Time:14:31:34**

**Jade Winds Association, Inc**

Report #8217   Page:
127

**G E N E R A L   L E D G E R   T R I A L   B A L A N C E**

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64300-000 | Office Supplies | 7,270.10 | 2,966.93 | 97.67 | 2,869.26 | 10,139.36 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0757 | MS | 85.59 | | toner | |
| 07/31/19 | GJ0757 | MS | 21.96 | | kitchen items | |
| 07/31/19 | GJ0757 | MS | 100.00 | | tenant evaluation | |
| 07/31/19 | GJ0757 | MS | 16.21 | | printer cartridge | |
| 07/31/19 | GJ0757 | MS | 46.49 | | copy paper | |
| 07/31/19 | GJ0757 | MS | 3.82 | | sunpass | |
| 07/31/19 | GJ0757 | MS | 43.20 | | paper | |
| 07/31/19 | GJ0757 | MS | 43.86 | | paper | |
| 07/31/19 | GJ0765 | MS | 62.37 | | rcls kitchen supples | |
| 08/24/19 | AP0099 | VH6699 | 176.55 | | PRECISION ENGINEERING | Ink Toner |
| 08/24/19 | AP0099 | VH6704 | 438.70 | | PRECISION ENGINEERING | Copier Service |
| 08/28/19 | AP0099 | VH6705 | 438.70 | | PRECISION ENGINEERING | Office Copier |
| 08/31/19 | GJ0758 | MS | 290.17 | | sheet protectors/ ppr | |
| 08/31/19 | GJ0758 | MS | | 35.30 | office supply refund | |
| 08/31/19 | GJ0758 | MS | 24.14 | | toner | |
| 08/31/19 | GJ0763 | MS | 62.37 | | rcls kitchen items | |
| 08/31/19 | GJ0765 | MS | | 62.37 | rcls kitchen supples | |
| 09/01/19 | AP0099 | VH6753 | 278.20 | | PRECISION ENGINEERING | Copy Toner |
| 09/01/19 | AP0099 | VH6757 | 834.60 | | PRECISION ENGINEERING | SERVICE Copy Machine |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64330-004 | Uniforms - Daisy | .00 | .00 | .00 | .00 | .00 |
| 64350-000 | Printing & Postage | 4,801.14 | 3,631.95 | .00 | 3,631.95 | 8,433.09 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | AP0099 | VH6492 | 57.95 | | ATLANTIC PACIFIC MGT (APA | 06/2019 POSTAGE |
| 07/01/19 | AP0099 | VH6541 | 18.50 | | ATLANTIC PACIFIC MGT (APA | 06/2019 SR |
| 07/08/19 | AP0099 | VH6494 | 60.00 | | ATLANTIC PACIFIC MGT (APA | 07/2019 BLUE BAG |
| 08/01/19 | AP0099 | VH6622 | 55.80 | | ATLANTIC PACIFIC MGT (APA | 07/2019 POSTAGE |
| 08/01/19 | AP0099 | VH6626 | 9.50 | | ATLANTIC PACIFIC MGT (APA | 07/2019 SR |
| 08/01/19 | AP0099 | VH6640 | 60.00 | | ATLANTIC PACIFIC MGT (APA | 08/2019 BLUE BAG |
| 08/24/19 | AP0099 | VH6693 | 1,667.90 | | BLUE HILL PRESS INC. DBA | Audit Post Card |
| 08/31/19 | GJ0758 | MS | 25.50 | | postage | |
| 09/01/19 | AP0099 | VH6746 | 60.00 | | ATLANTIC PACIFIC MGT (APA | 09/2019 BLUE BAG |
| 09/01/19 | AP0099 | VH6748 | 49.00 | | ATLANTIC PACIFIC MGT (APA | 08/2019 POSTAGE |
| 09/01/19 | AP0099 | VH6751 | 1,567.80 | | BLUE HILL PRESS INC. DBA | Audit Postcards |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64350-001 | Printing & Postage - Allamanda | 1,142.98 | .00 | .00 | .00 | 1,142.98 |
| 64350-002 | Printing & Postage - Bamboo | 652.84 | .00 | .00 | .00 | 652.84 |
| 64350-003 | Printing & Postage - Camellia | 1,290.92 | .00 | .00 | .00 | 1,290.92 |
| 64350-004 | Printing & Postage - Daisy | 1,032.77 | .00 | .00 | .00 | 1,032.77 |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page: 128

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64350-005 | Printing & Postage - Easter Li | 416.97 | .00 | .00 | .00 | 416.97 |
| 64352-000 | Copy & Print | .00 | .00 | .00 | .00 | .00 |
| 64352-001 | Copy & Print - Allamanda | .00 | .00 | .00 | .00 | .00 |
| 64370-000 | Computer Expense | 6,803.33 | 2,522.48 | .00 | 2,522.48 | 9,325.81 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/05/19 | AP0099 | VH6486 | 250.00 | | UNIFIED TECHNOLOGY GROUP | 07/2019 |
| 08/07/19 | AP0099 | VH6592 | 300.00 | | IDEAL TECH SOLUTIONS, LLC | 08/01/19 IT SOLUTION |
| 08/07/19 | AP0099 | VH6594 | 232.79 | | DATAFOCUS, LLC | 06/28/19 IT SOLUTION |
| 08/09/19 | AP0099 | VH6634 | 250.00 | | UNIFIED TECHNOLOGY GROUP | 08/2019 |
| 09/01/19 | AP0099 | VH6851 | 769.69 | | DATAFOCUS, LLC | Computer Repairs |
| 09/12/19 | AP0099 | VH6766 | 250.00 | | UNIFIED TECHNOLOGY GROUP | 09/2019 |
| 09/12/19 | AP0099 | VH6771 | 300.00 | | IDEAL TECH SOLUTIONS, LLC | GALAXY SYSTEM & CLOUD SRV |
| 09/25/19 | AP0099 | VH6874 | 170.00 | | ARK SOLVERS INC | Computer Wiring |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|
| 64371-000 | Office Equipment Repair | 2,460.80 | .00 | .00 | .00 | 2,460.80 |
| 64380-000 | Miscellaneous admin exps | 17,144.72 | 12,545.09 | .03 | 12,545.06 | 29,689.78 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/01/19 | GJ0752 | MS | 40.40 | | rcls admin fees | |
| 07/05/19 | AP0099 | VH6484 | 300.00 | | IDEAL TECH SOLUTIONS, LLC | GALAXY SYSTEM & CLOUD SRV |
| 07/31/19 | AP0099 | VH6523 | 184.27 | | CRYSTAL SPRINGS | 06/27-07/24/19 |
| 07/31/19 | AP7523 | VH6520 | 300.00 | | JEAN R. DELICIEUX | PROPERTY DAMAGE |
| 07/31/19 | CR0000 | ADJUST | 29.00 | | Clover App | |
| 07/31/19 | CR0000 | ADJUST | 74.64 | | FDGL Lease Pymt | |
| 07/31/19 | GJ0757 | MS | 206.75 | | decals | |
| 07/31/19 | GJ0757 | MS | 54.38 | | home security | |
| 07/31/19 | GJ0757 | MS | 134.27 | | cups, wipes, folders | |
| 07/31/19 | GJ0757 | MS | 20.00 | | gas reimbursement | |
| 07/31/19 | GJ0757 | MS | 21.48 | | bday cake | |
| 07/31/19 | RJ0004 | LS | 1,615.67 | | DIS CC bank fee | |
| 08/28/19 | AP0099 | VH6687 | 171.28 | | CRYSTAL SPRINGS | 07/25-08/08/19 |
| 08/29/19 | AP7670 | VH6682 | 5,000.00 | | VALLEY NATIONAL BANK | GOOD FAITH DEPOSIT |
| 08/31/19 | CR0000 | ADJUST | 74.64 | | FDGL Lease Pymt | |
| 08/31/19 | CR0000 | ADJUST | 29.00 | | Clover App | |
| 08/31/19 | GJ0753 | MS | 28.35 | | rcls Admin Fees | |
| 08/31/19 | GJ0758 | MS | 55.62 | | paper/folders | |
| 08/31/19 | GJ0758 | MS | 4.98 | | coffee cups | |
| 08/31/19 | GJ0758 | MS | 12.04 | | sugar for office | |
| 08/31/19 | GJ0758 | MS | 25.99 | | bday cake | |
| 08/31/19 | GJ0758 | MS | 663.37 | | replace computer | |
| 08/31/19 | GJ0758 | MS | 245.89 | | ink cartridges | |

Date 10/18/19  Time:14:31:34

**Jade Winds Association, Inc**

Report #8217  Page: 129

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|--|-------------|--|---------------|----------|----------|------------|-------------|
| | 08/31/19 | GJ0758 | MS | 21.39 | | toner | | |
| | 08/31/19 | RJ0004 | LS | 1,787.83 | | DIS CC bank fee | | |
| | 09/24/19 | AP0099 | VH6788 | 205.00 | | CRYSTAL SPRINGS | 8/22-9/5/19 WATER | |
| | 09/30/19 | CR0000 | ADJUST | 74.64 | | FDGL Lease | | |
| | 09/30/19 | CR0000 | ADJUST | 29.00 | | Clover App | | |
| | 09/30/19 | CR0000 | ADJUST | 971.76 | | Bankcard Fees | | |
| | 09/30/19 | CR0000 | ADJUST | | .03 | Bankcard Fee Adj | | |
| | 09/30/19 | RJ0004 | LS | 163.45 | | DIS CC bank fee | | |

| 64380-001 | | Miscellaneous admin exps - All | | .00 | 310.44 | 310.44 | .00 | .00 |
|-----------|--|---------------------------------|--|-----|--------|--------|-----|-----|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 08/07/19 | AP0099 | VH6613 | 310.44 | | SUNSHINE SPRINGS, INC. | 09/01/19-09/01/2020 |
| | 08/31/19 | GJ0794 | LS | | 310.44 | Reclass Sunshine Springs | |

| 64380-002 | | Miscellaneous admin exps - Bam | | .00 | 310.44 | 310.44 | .00 | .00 |
|-----------|--|---------------------------------|--|-----|--------|--------|-----|-----|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 08/07/19 | AP0099 | VH6613 | 310.44 | | SUNSHINE SPRINGS, INC. | 09/01/19-09/01/2020 |
| | 08/31/19 | GJ0794 | LS | | 310.44 | Reclass Sunshine Springs | |

| 64380-003 | | Miscellaneous admin exps - Cam | | .00 | 310.44 | 310.44 | .00 | .00 |
|-----------|--|---------------------------------|--|-----|--------|--------|-----|-----|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 08/07/19 | AP0099 | VH6613 | 310.44 | | SUNSHINE SPRINGS, INC. | 09/01/19-09/01/2020 |
| | 08/31/19 | GJ0794 | LS | | 310.44 | Reclass Sunshine Springs | |

| 64380-004 | | Miscellaneous admin exps - Dai | | .00 | 517.44 | 517.44 | .00 | .00 |
|-----------|--|---------------------------------|--|-----|--------|--------|-----|-----|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/09/19 | AP0099 | VH6500 | 207.00 | | ECOLO ODOR CONTROL SYSTEM | 07/2019 |
| | 07/31/19 | GJ0755 | MS | | 207.00 | rcls Ecolo Odor | |
| | 08/07/19 | AP0099 | VH6613 | 310.44 | | SUNSHINE SPRINGS, INC. | 09/01/19-09/01/2020 |
| | 08/31/19 | GJ0794 | LS | | 310.44 | Reclass Sunshine Springs | |

| 64380-005 | | Miscellaneous admin exps - Eas | | .00 | 310.44 | 310.44 | .00 | .00 |
|-----------|--|---------------------------------|--|-----|--------|--------|-----|-----|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 08/07/19 | AP0099 | VH6613 | 310.44 | | SUNSHINE SPRINGS, INC. | 09/01/19-09/01/2020 |
| | 08/31/19 | GJ0794 | LS | | 310.44 | Reclass Sunshine Springs | |

| 64385-000 | | Common Area Credit Charges | | 10,063.80 | 5,156.64 | 124.74 | 5,031.90 | 15,095.70 |
|-----------|--|-----------------------------|--|-----------|----------|--------|----------|-----------|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|--|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/01/19 | RJ0014 | LS | 352.50 | | Common Area Chg Credit | |
| | 07/01/19 | RJ0014 | LS | 1,324.80 | | Common Area Chg Credit | |
| | 07/31/19 | GJ0757 | MS | 62.37 | | kitchen supplies | |

**Date 10/18/19  Time:14:31:34**                    **Jade Winds Association, Inc**                    Report #8217  Page: 130

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"        Starting date: 07/01/19
Ending account #:  "Last"          Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---|---|--------------|----------|----------|-----------|-------------|
| | 07/31/19 | GJ0765 | MS | | 62.37 | | rcls kitchen supples | |
| | 08/01/19 | RJ0014 | LS | 352.50 | | Common Area Chg Credit | |
| | 08/01/19 | RJ0014 | LS | 1,324.80 | | Common Area Chg Credit | |
| | 08/31/19 | GJ0763 | MS | | 62.37 | | rcls kitchen items | |
| | 08/31/19 | GJ0765 | MS | 62.37 | | | rcls kitchen supples | |
| | 09/01/19 | RJ0014 | LS | 352.50 | | Common Area Chg Credit | |
| | 09/01/19 | RJ0014 | LS | 1,324.80 | | Common Area Chg Credit | |
| 64385-003 | Common Area Charge - Camellia | | | .00 | .00 | .00 | .00 | .00 |
| 64385-005 | Common Area Charge-Easter Lily | | | .00 | .00 | .00 | .00 | .00 |
| 65000-000 | Common Area Supplies | | | 623.74 | 1,042.92 | .00 | 1,042.92 | 1,666.66 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | GJ0757 | MS | 203.30 | | appliance repair | |
| | 07/31/19 | GJ0757 | MS | 346.08 | | signage | |
| | 07/31/19 | GJ0757 | MS | 493.54 | | sign posts (30) | |

| 65000-002 | Common Area Supplies - Bamboo | | | | .00 | .00 | .00 | .00 | .00 |
|-----------|-------------------------------|---|---|---|-----|-----|-----|-----|-----|
| 65000-004 | Common Area Supplies - Daisy | | | | .00 | 414.00 | 207.00 | 207.00 | 207.00 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 08/01/19 | AP0099 | VH6555 | 207.00 | | ECOLO ODOR CONTROL SYSTEM | 08/2019 |
| | 08/31/19 | GJ0780 | MS | | 207.00 | rcls Ecolo Odor | |
| | 09/12/19 | AP0099 | VH6762 | 207.00 | | ECOLO ODOR CONTROL SYSTEM | 09/2019 |

| 65010-000 | Electric Supplies | | | | .00 | .00 | .00 | .00 | .00 |
|-----------|-------------------|---|---|---|-----|-----|-----|-----|-----|
| 65105-000 | Paint Supplies | | | | .00 | .00 | .00 | .00 | .00 |
| 65105-001 | Paint Supplies - Allamanda | | | | .00 | 856.71 | 856.71 | .00 | .00 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/13/19 | AP0099 | VH6504 | 856.71 | | THE SHERWIN WILLIAMS CO # | 5 GALLON PAINT BUCKET |
| | 07/31/19 | GJ0764 | MS | | 856.71 | rcls paint | |

| 65105-002 | Paint Supplies - Bamboo | | | | .00 | 1,363.25 | 711.42 | 651.83 | 651.83 |
|-----------|-------------------------|---|---|---|-----|----------|--------|--------|--------|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/01/19 | AP0099 | VH6503 | 365.98 | | THE SHERWIN WILLIAMS CO # | 5 GALLONS PAINT |
| | 07/30/19 | AP0099 | VH6561 | 345.44 | | THE SHERWIN WILLIAMS CO # | PAINT SUPPLIES |
| | 07/31/19 | GJ0764 | MS | | 711.42 | rcls paint | |
| | 09/12/19 | AP0099 | VH6774 | 651.83 | | THE SHERWIN WILLIAMS CO # | (22) 5 GALLONS PAINT |

| 65205-004 | Golf Cart Maint. - Daisy | | | | .00 | 114.00 | 114.00 | .00 | .00 |
|-----------|--------------------------|---|---|---|-----|--------|--------|-----|-----|

Date 10/18/19  Time:14:31:34
**Jade Winds Association, Inc**
Report #8217  Page: 131

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"       Starting date: 07/01/19
Ending account #:  "Last"          Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 08/01/19 | AP0099 | VH6575 | 114.00 | | ESRM COMMUNICATIONS, LLC | Elevator Phones |
| 08/01/19 | GJ0778 | MS | | 114.00 | rcls ESRM | |

| 65210-000 | Gate Repairs & Maint. | .00 | 1,224.76 | 233.50 | 991.26 | 991.26 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 08/28/19 | AP0099 | VH6698 | 233.50 | | IDEAL TECH SOLUTIONS, LLC | INSTALL NEW GATE READER |
| 08/31/19 | GJ0794 | LS | | 233.50 | Reclass Ideal Tech | |
| 09/12/19 | AP0099 | VH6777 | 506.26 | | IDEAL TECH SOLUTIONS, LLC | Gate Repairs |
| 09/12/19 | AP0099 | VH6829 | 115.00 | | IDEAL TECH SOLUTIONS, LLC | Ped. Gates |
| 09/23/19 | AP0099 | VH6843 | 370.00 | | IDEAL TECH SOLUTIONS, LLC | Visitor Gate Repairs |

| 65350-000 | R & M - Electrical | 2,688.55 | .00 | .00 | .00 | 2,688.55 |

| 65350-001 | R & M - Electrical - Allamanda | .00 | 1,999.96 | .00 | 1,999.96 | 1,999.96 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/30/19 | AP0099 | VH6565 | 375.00 | | GOZLAN ELECTRIC LLC | REPLACE BRAKER/SENSOR |
| 08/29/19 | AP7668 | VH6678 | 1,624.96 | | GOZLAN ELECTRIC LLC | REMOVE/INSTL CONTRACTOR |

| 65350-003 | R & M - Electrical - Camellia | 3,965.00 | 1,235.00 | .00 | 1,235.00 | 5,200.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 08/29/19 | AP7668 | VH6679 | 1,235.00 | | GOZLAN ELECTRIC LLC | REPAIR/REPL FEEDER BRAKER |

| 65350-004 | R & M - Electrical - Daisy | 8,461.86 | .00 | .00 | .00 | 8,461.86 |

| 65350-005 | R & M - Electrical - Easter Li | .00 | 575.00 | .00 | 575.00 | 575.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/30/19 | AP0099 | VH6566 | 575.00 | | GOZLAN ELECTRIC LLC | REPAIR/REPLACE FUSES |

| 65353-003 | R & M - Air Conditioning - Cam | .00 | .00 | .00 | .00 | .00 |

| 65354-000 | R & M - General | 37,353.10 | 30,311.25 | 492.42 | 29,818.83 | 67,171.93 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 07/09/19 | AP0099 | VH6499 | 279.01 | | DOG WASTE DEPOT | DOG WASTE BAGS |
| 07/30/19 | AP0099 | VH6554 | 230.00 | | IDEAL TECH SOLUTIONS, LLC | Gate Antenna |
| 07/30/19 | AP0099 | VH6557 | 500.00 | | IDEAL TECH SOLUTIONS, LLC | Barcodes Decal |
| 07/31/19 | GJ0757 | MS | 17.97 | | clean up bags | |
| 07/31/19 | GJ0757 | MS | 55.40 | | pad locks | |
| 07/31/19 | GJ0757 | MS | 679.43 | | painting items | |
| 07/31/19 | GJ0757 | MS | 75.65 | | bags, echo red | |
| 08/01/19 | AP0099 | VH6703 | 175.00 | | WSE FIRE & SECURITY SYSTE | BEDROOMS REMODELED #811 |

Date 10/18/19  Time:14:31:34         **Jade Winds Association, Inc**         Report #8217  Page:
132

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"        Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 08/07/19 | AP0099 | VH6587 | 724.98 | | | DATAFOCUS, LLC | 07/11-08/1/19 GATE REPAIR |
| | 08/19/19 | AP7635 | VH6642 | 10,933.26 | | | SAFETY FIRST PRODUCTS | ASPHALT REPAIRS |
| | 08/24/19 | AP0099 | VH6695 | 279.01 | | | DOG WASTE DEPOT | Dog Waste Bags |
| | 08/28/19 | AP0099 | VH6694 | 450.00 | | | DATAFOCUS, LLC | 08/20/19 IT SOLUTION |
| | 08/29/19 | AP7666 | VH6676 | 300.00 | | | CLAUDIA LIERANDI | STOVE/DISHWASHER/REFRIG |
| | 08/30/19 | AP7681 | VH6684 | 12,357.64 | | | SAFETY FIRST PRODUCTS | PATCH OF ASPHALT |
| | 08/31/19 | GJ0758 | MS | 20.00 | | | pwr washer gas | |
| | 08/31/19 | GJ0758 | MS | 416.05 | | | pothole materials | |
| | 08/31/19 | GJ0758 | MS | | 416.05 | | pothole materials | |
| | 08/31/19 | GJ0758 | MS | 374.84 | | | maint supplies | |
| | 08/31/19 | GJ0758 | MS | | 14.00 | | bulb return | |
| | 08/31/19 | GJ0758 | MS | 25.00 | | | pwer wash gas | |
| | 08/31/19 | GJ0758 | MS | 218.88 | | | pwer wash gas | |
| | 08/31/19 | GJ0758 | MS | | 62.37 | | rtnd camera | |
| | 08/31/19 | GJ0758 | MS | 30.00 | | | pwer wash gas | |
| | 08/31/19 | GJ0758 | MS | 30.43 | | | floor cleaner | |
| | 08/31/19 | GJ0758 | MS | 715.60 | | | signs | |
| | 08/31/19 | GJ0758 | MS | 165.52 | | | bulbs/ lighting | |
| | 08/31/19 | GJ0758 | MS | 130.33 | | | traction tape | |
| | 08/31/19 | GJ0758 | MS | 148.50 | | | lighting | |
| | 08/31/19 | GJ0758 | MS | 108.58 | | | lighting | |
| | 08/31/19 | GJ0758 | MS | 66.61 | | | lighting | |
| | 08/31/19 | GJ0758 | MS | 36.04 | | | pothole repair | |
| | 08/31/19 | GJ0758 | MS | 154.22 | | | pothole repair | |
| | 08/31/19 | GJ0794 | LS | 233.50 | | | Reclass Ideal Tech | |
| | 09/12/19 | AP0099 | VH6780 | 48.15 | | | WSE FIRE & SECURITY SYSTE | 09/2019 |
| | 09/12/19 | AP0099 | VH6781 | 48.15 | | | WSE FIRE & SECURITY SYSTE | 09/2019 |
| | 09/12/19 | AP0099 | VH6783 | 26.75 | | | WSE FIRE & SECURITY SYSTE | 09/2019 |
| | 09/12/19 | AP0099 | VH6784 | 26.75 | | | WSE FIRE & SECURITY SYSTE | 09/2019 |
| | 09/23/19 | AP0099 | VH6842 | 230.00 | | | IDEAL TECH SOLUTIONS, LLC | Antenna Relocations |
| 65354-001 | R & M - General - Allamanda | | | 5,661.84 | 3,839.46 | 80.25 | 3,759.21 | 9,421.05 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0757 | MS | 18.13 | | RM tiles walkway | |
| | 07/31/19 | GJ0764 | MS | 856.71 | | rcls paint | |
| | 07/31/19 | GJ0767 | MS | 80.25 | | WSE accrual | |
| | 08/01/19 | AP0099 | VH6603 | 13.43 | | ALL CITY PAINT & HARDWARE | KEYS/SPLINE/SCREWS |
| | 08/01/19 | GJ0767 | MS | | 80.25 | WSE accrual | |
| | 08/01/19 | GJ0768 | MS | 80.25 | | rcls WSE | |
| | 08/01/19 | GJ0768 | MS | 80.25 | | rcls WSE | |
| | 08/29/19 | AP7664 | VH6675 | 1,000.00 | | JORGE ALBERTO BILARDO | CHANGE WATER PIPE |
| | 08/31/19 | GJ0794 | LS | 310.44 | | Reclass Sunshine Springs | |
| | 09/27/19 | AP8049 | VH6856 | 1,400.00 | | JORGE ALBERTO BILARDO | PIPE REPLACEMENT #A1-109 |
| 65354-002 | R & M - General - Bamboo | | | 8,048.09 | 1,844.61 | 53.50 | 1,791.11 | 9,839.20 |

Date 10/18/19  Time:14:31:34          **Jade Winds Association, Inc**         Report #8217  Page: 133

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"       Starting date: 07/01/19
Ending account #:  "Last"        Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0764 | MS | 711.42 | | rcls paint | |
| | 07/31/19 | GJ0767 | MS | 53.50 | | WSE accrual | |
| | 08/01/19 | AP0099 | VH6603 | 3.50 | | ALL CITY PAINT & HARDWARE | KEYS/SPLINE/SCREWS |
| | 08/01/19 | GJ0767 | MS | | 53.50 | WSE accrual | |
| | 08/01/19 | GJ0768 | MS | 53.50 | | rcls WSE | |
| | 08/01/19 | GJ0768 | MS | 53.50 | | rcls WSE | |
| | 08/07/19 | AP0099 | VH6602 | 240.75 | | ALL CITY PAINT & HARDWARE | Bamboo Paint Supplies |
| | 08/31/19 | AP7745 | VH6708 | 297.00 | | JORGE ALBERTO BILARDO | MOVING FOR JWA TRUCKS |
| | 08/31/19 | GJ0794 | LS | 310.44 | | Reclass Sunshine Springs | |
| | 09/25/19 | AP7961 | VH6786 | 121.00 | | STACY BETH DAVIDS | Reimbursement for Towing |

| 65354-003 | R & M - General - Camellia | 64,291.46 | 1,786.65 | 96.30 | 1,690.35 | 65,981.81 |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0757 | MS | 287.31 | | screws, bulbs | |
| | 07/31/19 | GJ0767 | MS | 96.30 | | WSE accrual | |
| | 08/01/19 | GJ0767 | MS | | 96.30 | WSE accrual | |
| | 08/01/19 | GJ0768 | MS | 96.30 | | rcls WSE | |
| | 08/01/19 | GJ0768 | MS | 96.30 | | rcls WSE | |
| | 08/05/19 | GJ0782 | MS | 900.00 | | rcls emergency roof reprs | |
| | 08/31/19 | GJ0794 | LS | 310.44 | | Reclass Sunshine Springs | |

| 65354-004 | R & M - General - Daisy | 5,644.10 | 3,567.66 | 48.15 | 3,519.51 | 9,163.61 |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0755 | MS | 207.00 | | rcls Ecolo Odor | |
| | 07/31/19 | GJ0767 | MS | 48.15 | | WSE accrual | |
| | 08/01/19 | GJ0767 | MS | | 48.15 | WSE accrual | |
| | 08/01/19 | GJ0768 | MS | 48.15 | | rcls WSE | |
| | 08/01/19 | GJ0768 | MS | 48.15 | | rcls WSE | |
| | 08/29/19 | AP7664 | VH6674 | 1,000.00 | | JORGE ALBERTO BILARDO | REPLACE ALUMINIUM ROOF |
| | 08/31/19 | GJ0758 | MS | 598.77 | | daisy downspouts | |
| | 08/31/19 | GJ0780 | MS | 207.00 | | rcls Ecolo Odor | |
| | 08/31/19 | GJ0794 | LS | 310.44 | | Reclass Sunshine Springs | |
| | 09/23/19 | AP0099 | VH6844 | 1,100.00 | | COLONIAL WINDOWS CORPORAT | Daisy 2nd & 4th Floor |

| 65354-005 | R & M - General - Easter Lily | 2,342.00 | 1,091.19 | 26.75 | 1,064.44 | 3,406.44 |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0767 | MS | 26.75 | | WSE accrual | |
| | 08/01/19 | GJ0767 | MS | | 26.75 | WSE accrual | |
| | 08/31/19 | GJ0781 | MS | 53.50 | | rcls WSE | |
| | 08/31/19 | GJ0794 | LS | 310.44 | | Reclass Sunshine Springs | |
| | 09/01/19 | AP0099 | VH6756 | 556.40 | | ABC LOCKSMITH, INC. | EL Lock Change |
| | 09/23/19 | AP0099 | VH6846 | 144.10 | | ABC LOCKSMITH, INC. | EL Unit Lock Chng |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page: 134

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 65357-000 | R & M - Plumbing. | 4,673.92 | .00 | .00 | .00 | 4,673.92 |
| 65357-001 | R & M - Plumbing. - Allamanda | 4,710.00 | 5,450.00 | 2,000.00 | 3,450.00 | 8,160.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 07/31/19 | AP0099 | VH6569 | 2,000.00 | | A & I ENTERPRISES OF S. F | REPLACE WATER PIPING |
| 07/31/19 | AP7640 | VH6654 | 1,000.00 | | A & I ENTERPRISES OF S. F | REPLACE WATER PIPING |
| 08/08/19 | AP7553 | VH6572 | 200.00 | | JORGE ALBERTO BILARDO | UNCOVER DRAIN PIPE |
| 08/21/19 | AP7639 | 6569 | | 2,000.00 | A & I ENTERPRISES OF S. F | Amount change at board |
| 08/31/19 | AP7745 | VH6709 | 250.00 | | JORGE ALBERTO BILARDO | UNCOVER DRAIN PIPE KITCHE |
| 09/12/19 | AP7804 | VH6718 | 2,000.00 | | JORGE ALBERTO BILARDO | CHANGE 2 WATER INTER PIPE |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 65357-002 | R & M - Plumbing. - Bamboo | 1,997.50 | 1,594.30 | .00 | 1,594.30 | 3,591.80 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 09/12/19 | AP7807 | VH6722 | 1,594.30 | | COASTAL PLUMBING OF BRICK | REPL GALVANIZED COLD RISE |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 65357-003 | R & M - Plumbing. - Camellia | 7,147.00 | 6,552.50 | .00 | 6,552.50 | 13,699.50 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 07/30/19 | AP0099 | VH6564 | 4,400.00 | | A & I ENTERPRISES OF S. F | REPIPED COLD WATER RISER |
| 07/30/19 | AP0099 | VH6568 | 450.00 | | A & I ENTERPRISES OF S. F | TEMP REPAIR 2 WATER LINE |
| 08/08/19 | AP7553 | VH6571 | 400.00 | | JORGE ALBERTO BILARDO | WATER HEATER/ AC PIPE |
| 08/31/19 | AP7745 | VH6706 | 200.00 | | JORGE ALBERTO BILARDO | UNCOVER BATHROOM PIPE |
| 08/31/19 | AP7745 | VH6707 | 300.00 | | JORGE ALBERTO BILARDO | CHANGE COPPER PIPE |
| 09/12/19 | AP7804 | VH6720 | 535.00 | | COASTAL PLUMBING OF BRICK | DRAIN CLEANING |
| 09/12/19 | AP7804 | VH6721 | 267.50 | | COASTAL PLUMBING OF BRICK | LEAK DETENTION |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 65357-004 | R & M - Plumbing. - Daisy | 5,355.00 | .00 | .00 | .00 | 5,355.00 |
| 65357-005 | R & M - Plumbing. - Easter Lil | 2,450.00 | 1,301.00 | .00 | 1,301.00 | 3,751.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 07/30/19 | AP0099 | VH6567 | 451.00 | | A & I ENTERPRISES OF S. F | REPLACE P-TRAP IN CELLING |
| 09/16/19 | AP7825 | VH6724 | 850.00 | | PLUMBING MASTER SYSTEMS | LAUNDRY ROOM WATER HEATEF |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 65359-002 | R & M - Misc. Supplies - Bambo | .00 | .00 | .00 | .00 | .00 |
| 65360-000 | R & M - Bldg Maint. & Repairs | .00 | 135.95 | .00 | 135.95 | 135.95 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|
| 09/23/19 | AP0099 | VH6832 | 135.95 | | WSE FIRE & SECURITY SYSTE | Tower annual inspections |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|--------------:|---------:|---------:|-----------:|------------:|
| 65360-001 | R & M - Bldg Maint. & Repairs | .00 | 749.40 | 160.50 | 588.90 | 588.90 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|----------:|----------:|-------------|---------------|

Date 10/18/19  Time:14:31:34              **Jade Winds Association, Inc**              Report #8217  Page: 135

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:  "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 08/01/19 | AP0099 | VH6700 | 26.75 | | WSE FIRE & SECURITY SYSTE | 05/2019 | |
| | 08/01/19 | GJ0768 | MS | | 80.25 | rcls WSE | | |
| | 08/01/19 | GJ0768 | MS | | 80.25 | rcls WSE | | |
| | 08/07/19 | AP0099 | VH6595 | 26.75 | | WSE FIRE & SECURITY SYSTE | 07/2019 | |
| | 08/07/19 | AP0099 | VH6596 | 26.75 | | WSE FIRE & SECURITY SYSTE | 08/2019 | |
| | 08/07/19 | AP0099 | VH6597 | 26.75 | | WSE FIRE & SECURITY SYSTE | 08/2019 | |
| | 08/07/19 | AP0099 | VH6599 | 26.75 | | WSE FIRE & SECURITY SYSTE | 08/2019 | |
| | 08/07/19 | AP0099 | VH6600 | 26.75 | | WSE FIRE & SECURITY SYSTE | 07/2019 | |
| | 09/12/19 | AP0099 | VH6775 | 26.75 | | WSE FIRE & SECURITY SYSTE | 09/2019 | |
| | 09/12/19 | AP0099 | VH6779 | 26.75 | | WSE FIRE & SECURITY SYSTE | 09/2019 | |
| | 09/23/19 | AP0099 | VH6834 | 139.75 | | WSE FIRE & SECURITY SYSTE | AIII annual inspections | |
| | 09/23/19 | AP0099 | VH6836 | 184.50 | | WSE FIRE & SECURITY SYSTE | annual fire extinguishers | |
| | 09/23/19 | AP0099 | VH6838 | 211.15 | | WSE FIRE & SECURITY SYSTE | AII annual inspections | |
| 65360-002 | R & M - Bldg Maint. & Repairs | | | .00 | 577.05 | 107.00 | 470.05 | 470.05 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE | |
|---|---|---|---|---|---|---|---|---|
| | 08/01/19 | GJ0768 | MS | | 53.50 | rcls WSE | | |
| | 08/01/19 | GJ0768 | MS | | 53.50 | rcls WSE | | |
| | 08/07/19 | AP0099 | VH6586 | 26.75 | | WSE FIRE & SECURITY SYSTE | 07/2019 | |
| | 08/07/19 | AP0099 | VH6593 | 26.75 | | WSE FIRE & SECURITY SYSTE | 08/2019 | |
| | 08/07/19 | AP0099 | VH6598 | 26.75 | | WSE FIRE & SECURITY SYSTE | 07/2019 | |
| | 08/07/19 | AP0099 | VH6616 | 26.75 | | WSE FIRE & SECURITY SYSTE | 08/2019 | |
| | 09/23/19 | AP0099 | VH6837 | 272.60 | | WSE FIRE & SECURITY SYSTE | BIII annual inspections | |
| | 09/23/19 | AP0099 | VH6840 | 197.45 | | WSE FIRE & SECURITY SYSTE | BI annual inspections | |
| 65360-003 | R & M - Bldg Maint. & Repairs | | | .00 | 1,552.85 | 192.60 | 1,360.25 | 1,360.25 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE | |
|---|---|---|---|---|---|---|---|---|
| | 08/01/19 | AP0099 | VH6605 | 48.15 | | WSE FIRE & SECURITY SYSTE | 07/2019 | |
| | 08/01/19 | AP0099 | VH6617 | 48.15 | | WSE FIRE & SECURITY SYSTE | 07/2019 | |
| | 08/01/19 | GJ0768 | MS | | 96.30 | rcls WSE | | |
| | 08/01/19 | GJ0768 | MS | | 96.30 | rcls WSE | | |
| | 08/07/19 | AP0099 | VH6604 | 48.15 | | WSE FIRE & SECURITY SYSTE | 08/2019 | |
| | 08/07/19 | AP0099 | VH6606 | 48.15 | | WSE FIRE & SECURITY SYSTE | 08/2019 | |
| | 09/12/19 | AP0099 | VH6776 | 48.15 | | WSE FIRE & SECURITY SYSTE | 09/2019 | |
| | 09/23/19 | AP0099 | VH6831 | 396.15 | | WSE FIRE & SECURITY SYSTE | CII annual inspections | |
| | 09/23/19 | AP0099 | VH6835 | 915.95 | | WSE FIRE & SECURITY SYSTE | CI annual inspections | |
| 65360-004 | R & M - Bldg Maint. & Repairs | | | .00 | 1,084.90 | 96.30 | 988.60 | 988.60 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE | |
|---|---|---|---|---|---|---|---|---|
| | 08/01/19 | AP0099 | VH6609 | 48.15 | | WSE FIRE & SECURITY SYSTE | 07/2019 | |
| | 08/01/19 | GJ0768 | MS | | 48.15 | rcls WSE | | |
| | 08/01/19 | GJ0768 | MS | | 48.15 | rcls WSE | | |
| | 08/07/19 | AP0099 | VH6610 | 48.15 | | WSE FIRE & SECURITY SYSTE | 08/2019 | |
| | 09/12/19 | AP0099 | VH6782 | 155.00 | | WSE FIRE & SECURITY SYSTE | FIRE ALARM SERVICE | |

Date 10/18/19  Time:14:31:34         **Jade Winds Association, Inc**         Report #8217  Page: 136

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"       Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|---|
| | 09/23/19 | AP0099 | VH6833 | 833.60 | | WSE FIRE & SECURITY SYSTE | Daisy Repair | |

| 65360-005 | R & M - Bldg Maint. & Repairs | | | .00 | 376.90 | 53.50 | 323.40 | 323.40 |
|---|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** | |
| | 08/07/19 | AP0099 | VH6607 | 26.75 | | WSE FIRE & SECURITY SYSTE | 08/2019 | |
| | 08/07/19 | AP0099 | VH6620 | 26.75 | | WSE FIRE & SECURITY SYSTE | 07/2019 | |
| | 08/31/19 | GJ0795 | LS | | 53.50 | Reclass WSE | | |
| | 09/12/19 | AP0099 | VH6778 | 26.75 | | WSE FIRE & SECURITY SYSTE | 09/2019 | |
| | 09/23/19 | AP0099 | VH6839 | 296.65 | | WSE FIRE & SECURITY SYSTE | EL annual inspections | |

| 65365-001 | Elevator Repairs - Allamanda | | | 2,312.00 | 458.50 | 53.50 | 405.00 | 2,717.00 |
|---|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** | |
| | 08/31/19 | GJ0781 | MS | | 53.50 | rcls WSE | | |
| | 08/31/19 | GJ0795 | LS | 53.50 | | Reclass WSE | | |
| | 09/12/19 | AP0099 | VH6830 | 405.00 | | AVENTURA ELEVATOR INC | Elevator Service | |

| 65365-002 | Elevator Repairs - Bamboo | | | 300.00 | 270.00 | .00 | 270.00 | 570.00 |
|---|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** | |
| | 09/12/19 | AP0099 | VH6830 | 270.00 | | AVENTURA ELEVATOR INC | Elevator Service | |

| 65365-003 | Elevator Repairs - Camellia | | | 11,157.40 | 7,204.50 | .00 | 7,204.50 | 18,361.90 |
|---|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** | |
| | 07/31/19 | AP7523 | VH6522 | 4,881.50 | | AVENTURA ELEVATOR INC | REPLACE DRIVE | |
| | 08/28/19 | AP0099 | VH6691 | 1,268.00 | | AVENTURA ELEVATOR INC | C1 Control Board | |
| | 08/28/19 | AP0099 | VH6692 | 380.00 | | AVENTURA ELEVATOR INC | C1-Circuit Board | |
| | 09/12/19 | AP0099 | VH6830 | 675.00 | | AVENTURA ELEVATOR INC | Elevator Service | |

| 65365-004 | Elevator Repairs - Daisy | | | 975.00 | 900.00 | .00 | 900.00 | 1,875.00 |
|---|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** | |
| | 09/12/19 | AP0099 | VH6830 | 900.00 | | AVENTURA ELEVATOR INC | Elevator Service | |

| 65365-005 | Elevator Repairs - Easter Lily | | | 150.00 | 135.00 | .00 | 135.00 | 285.00 |
|---|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** | |
| | 09/12/19 | AP0099 | VH6830 | 135.00 | | AVENTURA ELEVATOR INC | Elevator Service | |

| 65370-001 | Pool Repairs - Allamanda | | | 1,650.00 | 154.00 | .00 | 154.00 | 1,804.00 |
|---|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** | |
| | 07/31/19 | GJ0722 | MS | 154.00 | | rcls Pool R&M | | |

| 65370-002 | Pool Repairs - Bamboo | | | 2,768.00 | 176.00 | .00 | 176.00 | 2,944.00 |
|---|---|---|---|---|---|---|---|---|

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217  Page: 137

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"          Starting date: 07/01/19
Ending account #:   "Last"            Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0722 | MS | 44.00 | | rcls Pool R&M | |
| 07/31/19 | GJ0723 | MS | 132.00 | | rcls Pool R&M | |

| 65370-003 | Pool Repairs - Camellia | 825.00 | .00 | .00 | .00 | 825.00 |

| 65370-004 | Pool Repairs - Daisy | 2,149.50 | 132.00 | .00 | 132.00 | 2,281.50 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0722 | MS | 132.00 | | rcls Pool R&M | |

| 65370-005 | Pool Repairs - Easter Lily | 202.50 | .00 | .00 | .00 | 202.50 |

| 65388-001 | R & M - Contingency - Allamand | 2,450.00 | .00 | .00 | .00 | 2,450.00 |

| 65388-004 | R & M - Contingency - Daisy | 6,586.85 | .00 | .00 | .00 | 6,586.85 |

| 66000-000 | Property Insurance | 15.00 | 15.00 | .00 | 15.00 | 30.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 09/30/19 | AP0099 | VH6827 | 15.00 | | AFCO INSURANCE PREMIUM FI | 9/2019 insurance(2nd) |

| 66000-001 | Property Insurance - Allamanda | 58,524.87 | 22,927.64 | 70.33 | 22,857.31 | 81,382.18 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0786 | LS | 2,078.40 | | Adj Prepaid Ins Entry | |
| 07/31/19 | GJ0787 | LS | | 70.33 | Insurance Credit | |
| 07/31/19 | RJ0007 | LS | 7,645.61 | | Insurance Amorization | |
| 07/31/19 | RJ0008 | LS | 241.60 | | Prepaid Interest | |
| 08/31/19 | GJ0790 | LS | 410.32 | | 2019-2020 Insurance Renew | |
| 08/31/19 | GJ0790 | LS | 427.85 | | 2019-2020 Insurance Renew | |
| 08/31/19 | RJ0007 | LS | 12,123.86 | | Insurance Amorization | |

| 66000-002 | Property Insurance - Bamboo | 40,164.13 | 15,734.66 | 48.27 | 15,686.39 | 55,850.52 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|
| 07/31/19 | GJ0786 | LS | 1,426.35 | | Adj Prepaid Ins Entry | |
| 07/31/19 | GJ0787 | LS | | 48.27 | Insurance Credit | |
| 07/31/19 | RJ0007 | LS | 5,246.99 | | Insurance Amorization | |
| 07/31/19 | RJ0008 | LS | 165.80 | | Prepaid Interest | |
| 08/31/19 | GJ0790 | LS | 281.59 | | 2019-2020 Insurance Renew | |
| 08/31/19 | GJ0790 | LS | 293.63 | | 2019-2020 Insurance Renew | |
| 08/31/19 | RJ0007 | LS | 8,320.30 | | Insurance Amorization | |

| 66000-003 | Property Insurance - Camellia | 75,738.05 | 29,671.06 | 91.02 | 29,580.04 | 105,318.09 |

Date 10/18/19  Time:14:31:34                    **Jade Winds Association, Inc**                    Report #8217   Page:
138

# G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"              Starting date: 07/01/19
Ending account #:  "Last"                 Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0786 | LS | 2,689.69 | | Adj Prepaid Ins Entry | |
| | 07/31/19 | GJ0787 | LS | | 91.02 | Insurance Credit | |
| | 07/31/19 | RJ0007 | LS | 9,894.32 | | Insurance Amorization | |
| | 07/31/19 | RJ0008 | LS | 312.66 | | Prepaid Interest | |
| | 08/31/19 | GJ0790 | LS | 531.00 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | GJ0790 | LS | 553.69 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | RJ0007 | LS | 15,689.70 | | Insurance Amorization | |

| 66000-004 | Property Insurance - Daisy | 71,147.83 | 27,872.82 | 85.50 | 27,787.32 | 98,935.15 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0786 | LS | 2,526.69 | | Adj Prepaid Ins Entry | |
| | 07/31/19 | GJ0787 | LS | | 85.50 | Insurance Credit | |
| | 07/31/19 | RJ0007 | LS | 9,294.66 | | Insurance Amorization | |
| | 07/31/19 | RJ0008 | LS | 293.71 | | Prepaid Interest | |
| | 08/31/19 | GJ0790 | LS | 498.82 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | GJ0790 | LS | 520.14 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | RJ0007 | LS | 14,738.80 | | Insurance Amorization | |

| 66000-005 | Property Insurance - Easter Li | 17,213.19 | 6,743.44 | 20.69 | 6,722.75 | 23,935.94 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/31/19 | GJ0786 | LS | 611.30 | | Adj Prepaid Ins Entry | |
| | 07/31/19 | GJ0787 | LS | | 20.69 | Insurance Credit | |
| | 07/31/19 | RJ0007 | LS | 2,248.71 | | Insurance Amorization | |
| | 07/31/19 | RJ0008 | LS | 71.07 | | Prepaid Interest | |
| | 08/31/19 | GJ0790 | LS | 120.67 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | GJ0790 | LS | 125.84 | | 2019-2020 Insurance Renew | |
| | 08/31/19 | RJ0007 | LS | 3,565.85 | | Insurance Amorization | |

| 66010-000 | Insurance Deductible Expense | 2,621.63 | .00 | .00 | .00 | 2,621.63 |

| 66010-003 | Insurance Deductible Expense - | 6,585.42 | .00 | .00 | .00 | 6,585.42 |

| 66010-004 | Insurance Deductible Expense - | 939.00 | .00 | .00 | .00 | 939.00 |

| 66550-000 | Property Tax Expense | 10,000.00 | 71,666.68 | 81,666.68 | 10,000.00CR | .00 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|---|---|---|---|---|---|---|
| | 07/01/19 | GJ0712 | LS | | 10,000.00 | June Accruals | |
| | 07/31/19 | GJ0725 | MS | 11,666.67 | | July Accruals | |
| | 08/01/19 | GJ0725 | MS | | 11,666.67 | July Accruals | |
| | 08/31/19 | GJ0724 | MS | 11,666.67 | | July Accruals | |
| | 08/31/19 | GJ0726 | MS | 11,666.67 | | July Accrual reversal | |
| | 08/31/19 | GJ0728 | MS | 13,333.33 | | August Accruals | |
| | 08/31/19 | GJ0773 | MS | | 23,333.34 | reverse July Accrls | |

Date 10/18/19  Time:14:31:34          **Jade Winds Association, Inc**          Report #8217   Page: 139

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"       Ending date:   09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|---|---|---|---|---|---|---|---|
| | 09/01/19 | GJ0724 | MS | | 11,666.67 | | July Accruals | |
| | 09/01/19 | GJ0726 | MS | | 11,666.67 | | July Accrual reversal | |
| | 09/01/19 | GJ0728 | MS | | 13,333.33 | | August Accruals | |
| | 09/01/19 | GJ0773 | MS | 23,333.34 | | | reverse July Accrls | |

| 70401-001 | Replacement Reserve Transfer - | | 41,575.98 | 20,787.99 | .00 | 20,787.99 | 62,363.97 |
|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
| | 07/01/19 | RJ0011 | LS | 6,929.33 | | Reserve Transfer | |
| | 08/01/19 | RJ0011 | LS | 6,929.33 | | Reserve Transfer | |
| | 09/01/19 | RJ0011 | LS | 6,929.33 | | Reserve Transfer | |

| 70401-002 | Replacement Reserve Transfer - | | 27,223.98 | 13,611.99 | .00 | 13,611.99 | 40,835.97 |
|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
| | 07/01/19 | RJ0011 | LS | 4,537.33 | | Reserve Transfer | |
| | 08/01/19 | RJ0011 | LS | 4,537.33 | | Reserve Transfer | |
| | 09/01/19 | RJ0011 | LS | 4,537.33 | | Reserve Transfer | |

| 70401-003 | Replacement Reserve Transfer - | | 50,154.00 | 25,077.00 | .00 | 25,077.00 | 75,231.00 |
|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
| | 07/01/19 | RJ0011 | LS | 8,359.00 | | Reserve Transfer | |
| | 08/01/19 | RJ0011 | LS | 8,359.00 | | Reserve Transfer | |
| | 09/01/19 | RJ0011 | LS | 8,359.00 | | Reserve Transfer | |

| 70401-004 | Replacement Reserve Transfer - | | 47,400.00 | 23,700.00 | .00 | 23,700.00 | 71,100.00 |
|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
| | 07/01/19 | RJ0011 | LS | 7,900.00 | | Reserve Transfer | |
| | 08/01/19 | RJ0011 | LS | 7,900.00 | | Reserve Transfer | |
| | 09/01/19 | RJ0011 | LS | 7,900.00 | | Reserve Transfer | |

| 70401-005 | Replacement Reserve Transfer - | | 9,577.44 | 4,788.72 | .00 | 4,788.72 | 14,366.16 |
|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
| | 07/01/19 | RJ0011 | LS | 1,596.24 | | Reserve Transfer | |
| | 08/01/19 | RJ0011 | LS | 1,596.24 | | Reserve Transfer | |
| | 09/01/19 | RJ0011 | LS | 1,596.24 | | Reserve Transfer | |

| 70402-002 | Reserve Interest Transfer - Ba | | .00 | .00 | .00 | .00 | .00 |
|---|---|---|---|---|---|---|---|

| 70403-001 | Special Assess.- Allamanda | | 63,495.24 | 29,814.18 | .00 | 29,814.18 | 93,309.42 |
|---|---|---|---|---|---|---|---|
| | **DATE** | **SOURCE** | **REFERENCE** | **DR-AMOUNT** | **CR-AMOUNT** | **DESCRIPTION** | **A/P REFERENCE** |
| | 07/31/19 | RJ0002 | LS | 9,158.24 | | Transfer SA> BS | |
| | 08/31/19 | GJ0791 | LS | 890.80 | | Transfer SA > BS | |

Date 10/18/19  Time:14:31:34        **Jade Winds Association, Inc**        Report #8217  Page: 140

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"      Starting date: 07/01/19
Ending account #:  "Last"       Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|-----|--------------|----------|----------|------------|-------------|
| | 08/31/19 | RJ0002 | LS | 9,158.24 | | Transfer SA> BS | | |
| | 09/01/19 | RJ0002 | LS | 9,158.24 | | Transfer SA> BS | | |
| | 09/30/19 | AP7983 | VH6822 | 1,448.66 | | CAROUSEL DEVELOPMENT & | Allamand1 DESTRUCTIVE TES | |

| 70403-002 | Special Assess.- Bamboo | | 42,662.64 | 21,835.69 | .00 | 21,835.69 | 64,498.33 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | RJ0002 | LS | 6,878.44 | | Transfer SA> BS | |
| | 08/31/19 | GJ0791 | LS | 1,200.37 | | Transfer SA > BS | |
| | 08/31/19 | RJ0002 | LS | 6,878.44 | | Transfer SA > BS | |
| | 09/01/19 | RJ0002 | LS | 6,878.44 | | Transfer SA> BS | |

| 70403-003 | Special Assess.- Camellia | | 207,166.08 | 111,108.04 | 7,525.00 | 103,583.04 | 310,749.12 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | RJ0002 | LS | 34,527.68 | | Transfer SA> BS | |
| | 08/01/19 | AP0099 | VH6701 | 350.00 | | WSE FIRE & SECURITY SYSTE | BEDROOMS REMODELED |
| | 08/01/19 | AP0099 | VH6702 | 175.00 | | WSE FIRE & SECURITY SYSTE | BEDROOMS REMODELED #212 |
| | 08/20/19 | AR0000 | AR06 | | 7,000.00 | Owner Expense Adjust. | |
| | 08/31/19 | GJ0792 | LS | | 350.00 | Reclass WSE Fire | |
| | 08/31/19 | GJ0792 | LS | | 175.00 | Reclass WSE Fire | |
| | 08/31/19 | GJ0792 | LS | 7,000.00 | | WSE Billbacks | |
| | 08/31/19 | RJ0002 | LS | 34,527.68 | | Transfer SA> BS | |
| | 09/01/19 | RJ0002 | LS | 34,527.68 | | Transfer SA> BS | |

| 70403-004 | Special Assess.- Daisy | | 286,725.45 | 149,682.55 | .00 | 149,682.55 | 436,408.00 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | RJ0002 | LS | 42,853.49 | | Transfer SA> BS | |
| | 08/31/19 | GJ0791 | LS | 21,122.08 | | Transfer SA > BS | |
| | 08/31/19 | RJ0002 | LS | 42,853.49 | | Transfer SA> BS | |
| | 09/01/19 | RJ0002 | LS | 42,853.49 | | Transfer SA> BS | |

| 70403-005 | Special Assess. - Easter Lily | | 31,132.68 | 25,617.76 | 1,000.00 | 24,617.76 | 55,750.44 |

| | DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|---|------|--------|-----------|-----------|-----------|-------------|---------------|
| | 07/31/19 | RJ0002 | LS | 5,188.78 | | Transfer SA> BS | |
| | 08/29/19 | AP7674 | VH6683 | 1,000.00 | | SUN STATE BUILDING SERVIC | INTERIOR ELECTRICAL UPGRA |
| | 08/31/19 | GJ0793 | LS | | 1,000.00 | Reclass Sun State Bldg | |
| | 08/31/19 | RJ0002 | LS | 5,188.78 | | Transfer SA> BS | |
| | 09/01/19 | RJ0002 | LS | 5,188.78 | | Transfer SA> BS | |
| | 09/17/19 | AP0099 | VH6828 | 1,425.00 | | AMERICA SERVICES INDUSTRY | Construction crew |
| | 09/30/19 | AP7983 | VH6821 | 6,300.00 | | COLONIAL WINDOWS CORPORAT | Gates-Easter Lily |
| | 09/30/19 | AP7983 | VH6823 | 1,326.42 | | CAROUSEL DEVELOPMENT & | STUCCO REPAIR-EASTER LILY |

| 70417-003 | R&M Roof - Camellia | | .00 | 900.00 | 900.00 | .00 | .00 |

Date 10/18/19  Time:14:31:34         **Jade Winds Association, Inc**         Report #8217  **Page: 141**

### G E N E R A L   L E D G E R   T R I A L   B A L A N C E

Starting account #: "First"     Starting date: 07/01/19
Ending account #:  "Last"     Ending date:  09/30/19
*** Not a standard period ***
Profit center: "All"

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 08/05/19 | AP7531 | VH6524 | 900.00 | | ATC ROOFING UNLIMITED INC | EMERGENCY REPAIR # 803 |
| 08/05/19 | GJ0782 | MS | | 900.00 | rcls emergency roof reprs | |

| Acct-# | Description | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--------|-------------|---------------|----------|----------|------------|-------------|
| 70417-005 | R&M Roof - Easter Lily | .00 | .00 | .00 | .00 | .00 |
| 70438-001 | Special Projects - Allamanda | 14,096.31 | .00 | .00 | .00 | 14,096.31 |
| 70438-004 | Special Projects - Daisy | .00 | 43,557.00 | .00 | 43,557.00 | 43,557.00 |

| DATE | SOURCE | REFERENCE | DR-AMOUNT | CR-AMOUNT | DESCRIPTION | A/P REFERENCE |
|------|--------|-----------|-----------|-----------|-------------|---------------|
| 08/07/19 | AP0099 | VH6618 | 43,557.00 | | WSE FIRE & SECURITY SYSTE | FIRE ALARM REPAIRS |

| | Begin-balance | Total-DR | Total-CR | Net-change | End-balance |
|--|---------------|----------|----------|------------|-------------|
| Gnd Total: | .00 | 13,507,841.70 | 13,507,841.70 | .00 | .00 |

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | 1083 |
| Purpose of Account (Operating/Payroll/Personal) | Operating |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | See attached report | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |




882-13-01-00 50149  36  C  001  20  S  55  004

JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 07/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Association Lending Solutions    Moving your association in the right direction

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

## ■ ASSOC SVCS INTEREST CHECKING ████ 1083

### Account summary

| | |
|---|---|
| Your previous balance as of 06/30/2019 | $985,808.72 |
| Checks | - 202,639.70 |
| Other withdrawals, debits and service charges | - 166,246.41 |
| Deposits, credits and interest | + 1,418,783.62 |
| Your new balance as of 07/31/2019 | = $2,035,706.23 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $13.91 |
| 2019 interest paid year-to-date | $69.29 |
| Interest rate | 0.01% |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 07/11 | 333 | 300.00 | 07/03 | *101883 | 300.00 | 07/17 | *101909 | 400.00 |
| 07/16 | *335 | 1,426.62 | 07/08 | *101892 | 2,220.55 | 07/09 | *101912 | 43,998.58 |
| 07/16 | 336 | 13,895.70 | 07/03 | *101894 | 374.50 | 07/15 | *101914 | 2,385.00 |
| 07/16 | 337 | 8,036.73 | 07/08 | *101896 | 450.00 | 07/16 | *101917 | 118.75 |
| 07/29 | *341 | 28,857.01 | 07/03 | 101897 | 300.00 | 07/15 | *101920 | 2,708.92 |
| 07/03 | *101852 | 551.00 | 07/11 | *101901 | 1,212.50 | 07/15 | *101922 | 12,937.16 |
| 07/03 | *101868 | 870.00 | 07/08 | *101905 | 299.60 | 07/24 | *101925 | 14,204.00 |
| 07/01 | *101874 | 414.00 | 07/08 | 101906 | 427.50 | 07/22 | 101926 | 4,400.00 |
| 07/16 | *101879 | 752.66 | 07/08 | 101907 | 12,865.68 | 07/24 | 101927 | 300.00 |

*continued*

0064851

ASSOC SVCS INTEREST CHECKING 1083 (continued)

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 07/26 | *101929 | 207.00 | 07/31 | *101934 | 30,324.56 | 07/26 | *101936 | 14,276.18 |
| 07/29 | *101932 | 2,825.50 | | | | | | |

\* indicates a skip in sequential check numbers above this item

Total checks                    = $202,639.70

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/01 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.46 |
| 07/01 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 2.35 |
| 07/02 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 98.04 |
| 07/02 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101908 | 150.00 |
| 07/02 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101910 | 1,510.00 |
| 07/02 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101902 | 1,682.43 |
| 07/02 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101903 | 3,282.12 |
| 07/02 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101904 | 12,602.62 |
| 07/03 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 19.95 |
| 07/03 | INTERNET PAYMENT CABLE     COMCAST 2501117 | 168.09 |
| 07/03 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 171.32 |
| 07/03 | INTERNET PAYMENT Payment   ATT 908923003MYW9F | 176.70 |
| 07/03 | INTERNET PAYMENT CABLE     COMCAST 2501163 | 30,221.86 |
| 07/05 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.23 |
| 07/05 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 3.94 |
| 07/08 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.25 |
| 07/08 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 2.12 |
| 07/08 | DEBIT MEMO | 12.00 |
| 07/08 | ACH CORP DEBIT DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 44.75 |
| 07/08 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41402 | 439.05 |
| 07/09 | ACH CORP DEBIT M-DWASDPMT MDWS WINDS JADE CUSTOMER ID 000001080354152 | 5.39 |
| 07/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000001080354189 | 181.15 |
| 07/09 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101913 | 494.00 |
| 07/09 | RETURN DEPOSIT ITEM  99000122 | 500.37 |
| 07/09 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 07/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000001080354118 | 1,102.58 |
| 07/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001080354123 | 3,066.06 |
| 07/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001080354182 | 4,306.39 |
| 07/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000001080354177 | 4,823.18 |
| 07/09 | ACH CORP DEBIT WFEDI_PYMT PCSCHEDULED_PYMT JADE WINDS CUSTOMER ID 000000001342405 | 5,238.61 |
| 07/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001080354143 | 6,336.10 |
| 07/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000001080354154 | 6,862.28 |
| 07/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000001080354186 | 7,896.52 |
| 07/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000001080354159 | 11,156.62 |
| 07/09 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000001080354134 | 16,891.24 |
| 07/10 | DEBIT MEMO | 12.00 |
| 07/10 | CLOVER APP CLOVER APP MRKT -000 JADE WINDS ASSOCIATION | 29.00 |
| 07/10 | ASSN PER UNIT FEE  182200001 | 30.00 |
| 07/11 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.37 |
| 07/11 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101921 | 22.66 |
| 07/11 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101918 | 30.65 |
| 07/11 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101919 | 635.00 |
| 07/11 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101915 | 819.00 |
| 07/11 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101916 | 2,600.00 |
| 07/12 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.87 |
| 07/12 | DEBIT MEMO | 12.00 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/12 | DEBIT MEMO | 12.00 |
| 07/12 | ACH CORP DEBIT DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 19.00 |
| 07/15 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.07 |
| 07/15 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.11 |
| 07/15 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.27 |
| 07/15 | LEASE PYMT FDGL -000 JADE WINDS ASSOCIATION | 74.64 |
| 07/15 | ACH CORP DEBIT DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 479.00 |
| 07/16 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.96 |
| 07/16 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101924 | 160.00 |
| 07/17 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.25 |
| 07/18 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.60 |
| 07/18 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101928 | 856.71 |
| 07/19 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 14.15 |
| 07/19 | ACH CORP DEBIT DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 550.00 |
| 07/22 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.16 |
| 07/22 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.52 |
| 07/22 | ACH CORP DEBIT DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 20.00 |
| 07/22 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 25.00 |
| 07/22 | ACH CORP DEBIT CHARGEBACK FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 52.50 |
| 07/22 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101930 | 279.01 |
| 07/22 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101935 | 365.98 |
| 07/22 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101933 | 2,500.00 |
| 07/22 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101931 | 7,028.35 |
| 07/25 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.58 |
| 07/26 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.66 |
| 07/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 51.47 |
| 07/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 56.10 |
| 07/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 96.41 |
| 07/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0690684378 WEBI | 113.41 |
| 07/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7430141130 WEBI | 139.89 |
| 07/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 141.54 |
| 07/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 308.58 |
| 07/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 446.01 |
| 07/26 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101938 | 500.00 |
| 07/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 506.21 |
| 07/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2215101136 WEBI | 673.51 |
| 07/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7133473186 WEBI | 699.85 |
| 07/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 9970463288 WEBI | 700.29 |
| 07/26 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 709.50 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 1408805099 WEBI | 724.50 |
| 07/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 0380382341 WEBI | 806.94 |
| 07/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 7885051131 WEBI | 968.40 |
| 07/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 3193531138 WEBI | 1,039.02 |
| 07/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 2639951116 WEBI | 1,056.20 |
| 07/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 3726851136 WEBI | 1,402.12 |
| 07/26 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101937 | 2,962.00 |
| 07/29 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.02 |
| 07/29 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.92 |
| 07/29 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 16.57 |
| 07/29 | ACH CORP DEBIT DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 250.00 |
| 07/29 | INTERNET PAYMENT Payment ATT 527556002MYW9E | 671.48 |
| 07/30 | DEBIT MEMO | 12.00 |
| 07/30 | INTERNET PAYMENT INTERNET WASTE MANAGEMENT 043000092186306 | 489.75 |
| 07/30 | INTERNET PAYMENT INTERNET WASTE MANAGEMENT 043000092186074 | 14,431.79 |
| 07/31 | INTERNET PAYMENT CABLE COMCAST 7129312 | 168.09 |

Total other withdrawals, debits and service charges                          = $166,246.41

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/01 | DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 63.00 |
| 07/01 | CONSOL ELEC BILL PAY DEPOSIT 6 | 2,201.87 |
| 07/01 | CONSOLIDATED COUPON PAYMENT 6 | 2,405.47 |
| 07/02 | CONSOL ELEC DEPOSIT 1 | 444.11 |
| 07/02 | CONSOL ELEC DEPOSIT 3 | 1,336.69 |
| 07/02 | REMOTE DEPOSIT | 1,613.07 |
| 07/02 | CONSOL ELEC BILL PAY DEPOSIT 28 | 9,992.29 |
| 07/02 | CONSOLIDATED COUPON PAYMENT 26 | 11,037.74 |
| 07/03 | DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 94.50 |
| 07/03 | CONSOL ELEC DEPOSIT 2 | 850.08 |
| 07/03 | CONSOL ELEC DEPOSIT 3 | 1,822.49 |
| 07/03 | CONSOL ELEC BILL PAY DEPOSIT 24 | 8,815.12 |
| 07/03 | CONSOLIDATED COUPON PAYMENT 35 | 14,283.82 |
| 07/03 | CONSOL ELEC DEPOSIT 247 | 101,459.12 |
| 07/05 | DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 15.75 |
| 07/05 | DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 105.00 |
| 07/05 | COUPON PAYMENT 23111 | 456.72 |
| 07/05 | COUPON PAYMENT 31203 | 485.42 |
| 07/05 | CONSOL ELEC DEPOSIT 1 | 485.42 |
| 07/05 | CONSOL ELEC DEPOSIT 4 | 2,033.24 |
| 07/05 | CONSOL ELEC BILL PAY DEPOSIT 27 | 10,116.47 |
| 07/05 | CONSOLIDATED COUPON PAYMENT 42 | 17,976.87 |
| 07/08 | COUPON PAYMENT 23302 | 570.33 |
| 07/08 | CONSOL ELEC DEPOSIT 4 | 1,624.51 |
| 07/08 | CONSOL ELEC DEPOSIT 6 | 2,292.67 |
| 07/08 | CONSOL ELEC BILL PAY DEPOSIT 26 | 10,007.80 |
| 07/08 | CONSOLIDATED COUPON PAYMENT 27 | 11,008.46 |
| 07/09 | COUPON PAYMENT 41504 | 0.37 |
| 07/09 | COUPON PAYMENT 41504 | 427.08 |
| 07/09 | COUPON PAYMENT 31309 | 485.42 |
| 07/09 | REMOTE DEPOSIT | 504.16 |
| 07/09 | CONSOL ELEC DEPOSIT 1 | 555.02 |
| 07/09 | CONSOL ELEC DEPOSIT 7 | 2,909.18 |
| 07/09 | REMOTE DEPOSIT | 4,111.02 |
| 07/09 | CONSOL ELEC BILL PAY DEPOSIT 19 | 7,820.13 |
| 07/09 | CONSOLIDATED COUPON PAYMENT 45 | 18,860.05 |
| 07/09 | REMOTE DEPOSIT | 90,796.21 |
| 07/09 | INCOMING WIRE TRANSFER WIRE REF# 20190709-00010524 | 900,000.00 |
| 07/10 | DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 5.25 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/10 | COUPON PAYMENT  12313 | 328.79 |
| 07/10 | COUPON PAYMENT  41713 | 361.47 |
| 07/10 | COUPON PAYMENT  11112 | 444.11 |
| 07/10 | CONSOL ELEC DEPOSIT  2 | 871.16 |
| 07/10 | CONSOL ELEC DEPOSIT  3 | 1,218.27 |
| 07/10 | CONSOL ELEC BILL PAY DEPOSIT  16 | 7,013.20 |
| 07/10 | CONSOLIDATED COUPON PAYMENT  46 | 19,674.39 |
| 07/11 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 21.00 |
| 07/11 | REMOTE DEPOSIT | 153.02 |
| 07/11 | COUPON PAYMENT  51504 | 301.42 |
| 07/11 | CONSOL ELEC DEPOSIT  2 | 999.64 |
| 07/11 | CONSOL ELEC DEPOSIT  3 | 1,179.08 |
| 07/11 | REMOTE DEPOSIT | 1,726.50 |
| 07/11 | CONSOL ELEC BILL PAY DEPOSIT  12 | 4,542.08 |
| 07/11 | REMOTE DEPOSIT | 7,550.00 |
| 07/11 | CONSOLIDATED COUPON PAYMENT  34 | 13,820.68 |
| 07/12 | COUPON PAYMENT  11201 | 366.55 |
| 07/12 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,129.87 |
| 07/12 | CONSOL ELEC DEPOSIT  5 | 2,259.94 |
| 07/12 | CONSOLIDATED COUPON PAYMENT  14 | 5,687.02 |
| 07/15 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 530.25 |
| 07/15 | REMOTE DEPOSIT | 1,170.68 |
| 07/15 | CONSOLIDATED COUPON PAYMENT  11 | 4,674.89 |
| 07/16 | COUPON PAYMENT  41804 | 427.05 |
| 07/16 | CONSOL ELEC BILL PAY DEPOSIT  2 | 582.09 |
| 07/16 | REMOTE DEPOSIT | 900.00 |
| 07/16 | CONSOL ELEC DEPOSIT  3 | 1,329.61 |
| 07/16 | CONSOLIDATED COUPON PAYMENT  9 | 6,212.93 |
| 07/16 | REMOTE DEPOSIT | 24,962.97 |
| 07/17 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 264.50 |
| 07/17 | CONSOL ELEC BILL PAY DEPOSIT  2 | 286.60 |
| 07/17 | COUPON PAYMENT  11204 | 407.48 |
| 07/17 | CONSOLIDATED COUPON PAYMENT  6 | 2,756.46 |
| 07/18 | REMOTE DEPOSIT | 200.00 |
| 07/18 | REMOTE DEPOSIT | 328.79 |
| 07/18 | REMOTE DEPOSIT | 391.76 |
| 07/18 | CONSOL ELEC DEPOSIT  1 | 427.05 |
| 07/18 | COUPON PAYMENT  23116 | 428.63 |
| 07/18 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 460.00 |
| 07/18 | CONSOL ELEC BILL PAY DEPOSIT  2 | 694.10 |
| 07/18 | CONSOLIDATED COUPON PAYMENT  3 | 1,299.31 |
| 07/19 | CONSOLIDATED COUPON PAYMENT  1 | 328.79 |
| 07/19 | CONSOL ELEC DEPOSIT  2 | 468.59 |
| 07/19 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,276.51 |
| 07/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.00 |
| 07/22 | CONSOL ELEC DEPOSIT  1 | 377.51 |
| 07/22 | REMOTE DEPOSIT | 1,122.54 |
| 07/22 | CONSOL ELEC DEPOSIT  2 | 1,261.47 |
| 07/22 | CONSOLIDATED COUPON PAYMENT  5 | 2,052.82 |
| 07/23 | CONSOL ELEC BILL PAY DEPOSIT  2 | 764.60 |
| 07/23 | CONSOL ELEC DEPOSIT  1 | 820.24 |
| 07/23 | CONSOLIDATED COUPON PAYMENT  3 | 2,495.62 |
| 07/24 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 10.00 |
| 07/24 | CONSOL ELEC DEPOSIT  1 | 329.00 |
| 07/24 | CONSOL ELEC BILL PAY DEPOSIT  1 | 400.08 |
| 07/24 | CONSOLIDATED COUPON PAYMENT  3 | 1,093.97 |

*continued*

ASSOC SVCS INTEREST CHECKING ███████ 7083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/24 | REMOTE DEPOSIT | 2,303.22 |
| 07/24 | REMOTE DEPOSIT | 7,772.65 |
| 07/25 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 2.50 |
| 07/25 | CONSOLIDATED COUPON PAYMENT  1 | 427.05 |
| 07/25 | CONSOL ELEC BILL PAY DEPOSIT  2 | 548.52 |
| 07/26 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 15.75 |
| 07/26 | COUNTER DEPOSIT | 858.44 |
| 07/26 | CONSOL ELEC BILL PAY DEPOSIT  2 | 908.77 |
| 07/26 | CONSOLIDATED COUPON PAYMENT  4 | 1,495.71 |
| 07/29 | CONSOL ELEC DEPOSIT  1 | 452.42 |
| 07/29 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 493.50 |
| 07/29 | REMOTE DEPOSIT | 1,134.00 |
| 07/29 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,141.62 |
| 07/29 | CONSOLIDATED COUPON PAYMENT  9 | 4,116.60 |
| 07/30 | CONSOL ELEC DEPOSIT  2 | 445.00 |
| 07/30 | CONSOL ELEC DEPOSIT  1 | 793.16 |
| 07/30 | CONSOL ELEC BILL PAY DEPOSIT  7 | 2,786.36 |
| 07/30 | CONSOLIDATED COUPON PAYMENT  13 | 8,208.90 |
| 07/31 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 21.00 |
| 07/31 | REMOTE DEPOSIT | 300.00 |
| 07/31 | REMOTE DEPOSIT | 427.05 |
| 07/31 | COUPON PAYMENT  41804 | 427.05 |
| 07/31 | REMOTE DEPOSIT | 1,887.39 |
| 07/31 | CONSOL ELEC BILL PAY DEPOSIT  12 | 4,717.16 |
| 07/31 | CONSOLIDATED COUPON PAYMENT  14 | 5,728.92 |
| 07/31 | INTEREST PAYMENT | 13.91 |

Total deposits, credits and interest                                     = $1,418,783.62


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| | | | | | |
| | | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC




CHECK#:0          $12.00




CHECK#:0          $12.00




CHECK#:0          $12.00




CHECK#:0          $12.00



CHECK#:0          $12.00



 

CHECK#:333          $300.00

 

CHECK#:335          $1,426.62

 

CHECK#:336          $13,895.70

 

CHECK#:337          $8,036.73

 

CHECK#:341          $28,857.01



 

**CHECK#:101852        $551.00**

 

**CHECK#:101868        $870.00**

 

**CHECK#:101874        $414.00**

 

**CHECK#:101879        $752.66**

 

**CHECK#:101883        $300.00**



CHECK#:101892        $2,220.55

CHECK#:101894        $374.50

CHECK#:101896        $450.00

CHECK#:101897        $300.00

CHECK#:101901        $1,212.50






**CHECK#:101905        $299.60**




**CHECK#:101906        $427.50**




**CHECK#:101907        $12,865.68**




**CHECK#:101909        $400.00**




**CHECK#:101912        $43,998.58**



CHECK#:101914          $2,385.00

CHECK#:101917          $118.75

CHECK#:101920          $2,708.92

CHECK#:101922          $12,937.16

CHECK#:101925          $14,204.00




**CHECK#:101926          $4,400.00**




**CHECK#:101927          $300.00**




**CHECK#:101929          $207.00**




**CHECK#:101932          $2,825.50**




**CHECK#:101934          $30,324.56**





CHECK#:101936          $14,276.18




882-13-01-00 50149  30 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 08/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

**Association Lending Solutions    Moving your association in the right direction**

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ████████ 1083

**Account summary**

| | |
|---|---|
| Your previous balance as of 07/31/2019 | $2,035,706.23 |
| Checks | - 186,357.00 |
| Other withdrawals, debits and service charges | - 168,168.17 |
| Deposits, credits and interest | + 455,239.62 |
| Your new balance as of 08/30/2019 | = $2,136,420.68 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $16.81 |
| 2019 interest paid year-to-date | $86.10 |
| Interest rate | 0.01% |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 08/07 | 334 | 506.00 | 08/19 | 347 | 28,857.01 | 08/19 | 101951 | 875.50 |
| 08/09 | *338 | 1,125.00 | 08/21 | *351 | 10,933.26 | 08/26 | *101954 | 950.00 |
| 08/05 | *340 | 11,100.00 | 08/30 | 352 | 2,000.00 | 08/26 | *101958 | 250.00 |
| 08/01 | *342 | 551.00 | 08/05 | *101923 | 250.00 | 08/28 | *101965 | 1,552.20 |
| 08/13 | 343 | 4,881.50 | 08/19 | *101940 | 2,221.00 | 08/28 | *101969 | 44,017.10 |
| 08/08 | 344 | 300.00 | 08/19 | *101942 | 207.00 | 08/27 | 101970 | 123.05 |
| 08/20 | 345 | 900.00 | 08/16 | *101945 | 604.09 | 08/30 | 101971 | 44,760.31 |
| 08/14 | 346 | 600.00 | 08/30 | *101950 | 730.00 | 08/26 | 101972 | 4,400.00 |

*continued*

ASSOC SVCS INTEREST CHECKING            1083 (continued)

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 08/26 | *101976 | 2,385.00 | 08/26 | 101978 | 662.50 | 08/30 | 101980 | 1,285.00 |
| 08/30 | 101977 | 300.00 | 08/26 | 101979 | 19,030.48 | | | |

\* indicates a skip in sequential check numbers above this item

Total checks            = $186,357.00

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/01 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.93 |
| 08/01 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 96.88 |
| 08/02 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 6.23 |
| 08/02 | ACH CORP DEBIT DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 494.75 |
| 08/05 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.46 |
| 08/05 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 9.54 |
| 08/05 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 32.41 |
| 08/06 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 184.27 |
| 08/07 | RETURN DEPOSIT ITEM  99000457 | 418.27 |
| 08/07 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 08/07 | ACH CORP DEBIT WFEDI_PYMT PCSCHEDULED_PYMT JADE WINDS CUSTOMER ID 000000001367606 | 3,037.19 |
| 08/08 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.48 |
| 08/08 | ACH CORP DEBIT DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 50.00 |
| 08/09 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.02 |
| 08/09 | CLOVER APP CLOVER APP MRKT -000 JADE WINDS ASSOCIATION | 29.00 |
| 08/09 | RETURN DEPOSIT ITEM  99000285 | 555.02 |
| 08/09 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 08/12 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.10 |
| 08/12 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.17 |
| 08/12 | ASSN PER UNIT FEE  182200001 | 6.00 |
| 08/12 | COUPON STOP FEE  32104 | 7.00 |
| 08/12 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  32605 | 412.08 |
| 08/13 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101943 | 18.50 |
| 08/13 | INTERNET PAYMENT Payment   ATT 335704003MYW9V | 178.11 |
| 08/13 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101952 | 260.00 |
| 08/13 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101948 | 328.00 |
| 08/13 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101939 | 345.44 |
| 08/13 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101941 | 476.00 |
| 08/13 | INTERNET PAYMENT Payment   ATT 345954003MYW9V | 702.10 |
| 08/13 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101953 | 750.00 |
| 08/13 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101947 | 3,361.00 |
| 08/13 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101944 | 5,301.00 |
| 08/13 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101946 | 11,350.61 |
| 08/14 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.03 |
| 08/14 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000097929708 | 449.11 |
| 08/14 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000097929660 | 14,431.79 |
| 08/15 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.89 |
| 08/15 | LEASE PYMT FDGL -000 JADE WINDS ASSOCIATION | 74.64 |
| 08/15 | INTERNET PAYMENT CABLE    COMCAST 0452538 | 168.09 |
| 08/15 | INTERNET PAYMENT CABLE    COMCAST 0452544 | 168.09 |
| 08/15 | RETURN DEPOSIT ITEM  99000979 | 456.72 |
| 08/15 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 08/15 | RETURN DEPOSIT ITEM  99002347 | 600.00 |

*continued*



■ ASSOC SVCS INTEREST CHECKING          1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/15 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 08/15 | INTERNET PAYMENT CABLE    COMCAST 0452583 | 30,221.86 |
| 08/16 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.32 |
| 08/16 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6541484637 WEBI | 54.46 |
| 08/16 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101956 | 494.00 |
| 08/16 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101955 | 1,000.00 |
| 08/19 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.29 |
| 08/19 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.48 |
| 08/19 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.89 |
| 08/19 | ACH CORP DEBIT DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 197.50 |
| 08/20 | ACH CORP DEBIT M-DWASDPMT MDWS WINDS JADE CUSTOMER ID 000001095093410 | 5.39 |
| 08/20 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000001095093406 | 152.54 |
| 08/20 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000001095093380 | 1,083.20 |
| 08/20 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001095093383 | 2,865.11 |
| 08/20 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001095093401 | 3,585.55 |
| 08/20 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000001095093397 | 4,316.42 |
| 08/20 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000001095093376 | 4,836.92 |
| 08/20 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000001095093420 | 5,833.63 |
| 08/20 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001095093361 | 6,111.65 |
| 08/20 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000001095093373 | 8,526.92 |
| 08/20 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000001095093389 | 15,357.60 |
| 08/21 | COUPON STOP FEE  41104 | 7.00 |
| 08/21 | COUPON STOP FEE  41808 | 7.00 |
| 08/21 | COUPON STOP FEE  23211 | 7.00 |
| 08/21 | COUPON STOP FEE  11400 | 7.00 |
| 08/21 | COUPON STOP FEE  51211 | 7.00 |
| 08/21 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101973 | 160.00 |
| 08/21 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101974 | 257.68 |
| 08/21 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101964 | 1,144.00 |
| 08/21 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101968 | 1,793.35 |
| 08/21 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101957 | 2,500.00 |
| 08/21 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101966 | 2,600.00 |
| 08/21 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101967 | 7,023.65 |
| 08/21 | ACH CORP DEBIT AVIDPAY    AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101963 | 11,508.50 |
| 08/22 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.95 |
| 08/23 | ACH CORP DEBIT DISCOUNT  FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.53 |
| 08/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 4781925096 WEBI | 50.65 |
| 08/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 0690684378 WEBI | 98.60 |
| 08/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2023313527 WEBI | 111.02 |
| 08/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7430141130 WEBI | 125.83 |
| 08/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2895815096 WEBI | 136.54 |
| 08/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5652106310 WEBI | 300.91 |
| 08/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 8864225092 WEBI | 425.48 |
| 08/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 6054769424 WEBI | 470.08 |
| 08/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 1408805099 WEBI | 641.07 |
| 08/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 7133473186 WEBI | 675.47 |
| 08/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 2215101136 WEBI | 726.74 |
| 08/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 5788559424 WEBI | 736.95 |
| 08/23 | INTERNET PAYMENT ELEC PYMT  FPL DIRECT DEBIT 9970463288 WEBI | 751.20 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/23 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 0380382341 WEBI | 770.56 |
| 08/23 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 7885051131 WEBI | 819.85 |
| 08/23 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 3193531138 WEBI | 889.59 |
| 08/23 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 2639951116 WEBI | 1,076.32 |
| 08/23 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 3726851136 WEBI | 1,283.70 |
| 08/26 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.16 |
| 08/26 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.28 |
| 08/26 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 2.95 |
| 08/26 | ACH CORP DEBIT DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 447.50 |
| 08/29 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.53 |
| 08/29 | DEBIT MEMO | 12.00 |
| 08/29 | ACH CORP DEBIT DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 337.00 |
| 08/29 | INTERNET PAYMENT Payment ATT 295491002MYW9L | 694.32 |
| 08/30 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 3.06 |
| 08/30 | ACH CORP DEBIT DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 89.50 |

Total other withdrawals, debits and service charges = $168,168.17

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/01 | DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 160.00 |
| 08/01 | REMOTE DEPOSIT | 444.30 |
| 08/01 | COUPON PAYMENT 32102 | 485.42 |
| 08/01 | COUPON PAYMENT 23302 | 570.33 |
| 08/01 | CONSOL ELEC DEPOSIT 1 | 720.28 |
| 08/01 | CONSOL ELEC DEPOSIT 3 | 1,527.05 |
| 08/01 | CONSOL ELEC BILL PAY DEPOSIT 6 | 2,241.51 |
| 08/01 | CONSOLIDATED COUPON PAYMENT 14 | 5,772.99 |
| 08/02 | CONSOL ELEC DEPOSIT 1 | 485.42 |
| 08/02 | COUPON PAYMENT 51409 | 550.37 |
| 08/02 | COUPON PAYMENT 13414 | 555.02 |
| 08/02 | CONSOL ELEC DEPOSIT 3 | 1,362.50 |
| 08/02 | CONSOL ELEC BILL PAY DEPOSIT 26 | 8,978.52 |
| 08/02 | CONSOLIDATED COUPON PAYMENT 27 | 10,480.61 |
| 08/05 | DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 10.50 |
| 08/05 | DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 621.50 |
| 08/05 | CONSOL ELEC DEPOSIT 2 | 755.84 |
| 08/05 | CONSOL ELEC DEPOSIT 3 | 1,219.88 |
| 08/05 | CONSOL ELEC BILL PAY DEPOSIT 28 | 11,288.00 |
| 08/05 | CONSOLIDATED COUPON PAYMENT 33 | 13,312.38 |
| 08/05 | REMOTE DEPOSIT | 13,432.93 |
| 08/05 | CONSOL ELEC DEPOSIT 248 | 101,859.20 |
| 08/06 | COUPON PAYMENT 41713 | 361.47 |
| 08/06 | COUPON PAYMENT 23111 | 456.72 |
| 08/06 | CONSOL ELEC DEPOSIT 1 | 644.06 |
| 08/06 | CONSOL ELEC DEPOSIT 4 | 1,824.57 |
| 08/06 | REMOTE DEPOSIT | 1,859.75 |
| 08/06 | CONSOL ELEC BILL PAY DEPOSIT 28 | 10,855.66 |
| 08/06 | CONSOLIDATED COUPON PAYMENT 53 | 22,115.94 |
| 08/07 | DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 10.50 |
| 08/07 | COUPON PAYMENT 41504 | 427.05 |
| 08/07 | REMOTE DEPOSIT | 466.74 |
| 08/07 | CONSOL ELEC DEPOSIT 4 | 1,742.46 |
| 08/07 | REMOTE DEPOSIT | 1,922.06 |
| 08/07 | CONSOL ELEC DEPOSIT 4 | 2,084.25 |
| 08/07 | CONSOL ELEC BILL PAY DEPOSIT 25 | 10,014.44 |

*continued*



■ ASSOC SVCS INTEREST CHECKING ▆▆▆▆ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/07 | CONSOLIDATED COUPON PAYMENT  35 | 14,704.39 |
| 08/08 | CONSOL ELEC DEPOSIT  1 | 421.69 |
| 08/08 | CONSOL ELEC DEPOSIT  7 | 2,587.78 |
| 08/08 | CONSOL ELEC BILL PAY DEPOSIT  11 | 5,372.78 |
| 08/08 | REMOTE DEPOSIT | 5,650.00 |
| 08/08 | CONSOLIDATED COUPON PAYMENT  20 | 8,488.38 |
| 08/09 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 21.00 |
| 08/09 | COUPON PAYMENT  31309 | 485.42 |
| 08/09 | CONSOL ELEC DEPOSIT  3 | 692.34 |
| 08/09 | CONSOL ELEC DEPOSIT  2 | 838.24 |
| 08/09 | CONSOL ELEC BILL PAY DEPOSIT  6 | 2,494.10 |
| 08/09 | CONSOLIDATED COUPON PAYMENT  28 | 11,458.59 |
| 08/12 | COUPON PAYMENT  51504 | 301.42 |
| 08/12 | COUPON PAYMENT  11201 | 366.55 |
| 08/12 | COUPON PAYMENT  23116 | 418.63 |
| 08/12 | CONSOL ELEC DEPOSIT  1 | 456.72 |
| 08/12 | CONSOL ELEC DEPOSIT  4 | 1,783.63 |
| 08/12 | CONSOL ELEC BILL PAY DEPOSIT  16 | 6,043.30 |
| 08/12 | CONSOLIDATED COUPON PAYMENT  43 | 17,902.35 |
| 08/13 | COUPON PAYMENT  11204 | 366.55 |
| 08/13 | COUPON PAYMENT  31811 | 488.58 |
| 08/13 | CONSOL ELEC DEPOSIT  1 | 555.53 |
| 08/13 | REMOTE DEPOSIT | 600.00 |
| 08/13 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,362.44 |
| 08/13 | CONSOLIDATED COUPON PAYMENT  6 | 2,318.74 |
| 08/13 | CONSOL ELEC DEPOSIT  9 | 3,726.44 |
| 08/13 | REMOTE DEPOSIT | 9,073.30 |
| 08/14 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 63.00 |
| 08/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 285.60 |
| 08/14 | CONSOL ELEC DEPOSIT  1 | 400.08 |
| 08/14 | COUPON PAYMENT  31203 | 485.42 |
| 08/14 | CONSOL ELEC DEPOSIT  1 | 800.00 |
| 08/14 | CONSOLIDATED COUPON PAYMENT  15 | 6,587.38 |
| 08/15 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 63.00 |
| 08/15 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 08/15 | CONSOL ELEC BILL PAY DEPOSIT  1 | 366.95 |
| 08/15 | CONSOLIDATED COUPON PAYMENT  2 | 879.23 |
| 08/16 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 52.50 |
| 08/16 | CONSOL ELEC DEPOSIT  1 | 358.51 |
| 08/16 | COUPON PAYMENT  32205 | 400.08 |
| 08/16 | CONSOL ELEC DEPOSIT  1 | 427.05 |
| 08/16 | COUPON PAYMENT  31810 | 485.42 |
| 08/16 | CONSOLIDATED COUPON PAYMENT  4 | 1,727.74 |
| 08/19 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 5.25 |
| 08/19 | CONSOL ELEC BILL PAY DEPOSIT  1 | 158.00 |
| 08/19 | CONSOL ELEC DEPOSIT  1 | 500.00 |
| 08/19 | REMOTE DEPOSIT | 1,908.64 |
| 08/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 286.00 |
| 08/20 | REMOTE DEPOSIT | 444.11 |
| 08/20 | CONSOL ELEC DEPOSIT  1 | 533.35 |
| 08/20 | REMOTE DEPOSIT | 1,397.33 |
| 08/20 | CONSOLIDATED COUPON PAYMENT  3 | 1,443.85 |
| 08/21 | REMOTE DEPOSIT | 40.00 |
| 08/21 | CONSOLIDATED COUPON PAYMENT  1 | 328.79 |
| 08/21 | CONSOL ELEC BILL PAY DEPOSIT  2 | 420.08 |
| 08/21 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 603.25 |

continued

ASSOC SVCS INTEREST CHECKING ▒▒▒▒ 7683 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/21 | REMOTE DEPOSIT | 2,315.06 |
| 08/21 | REMOTE DEPOSIT | 6,900.22 |
| 08/22 | CONSOL ELEC DEPOSIT  1 | 350.00 |
| 08/22 | CONSOL ELEC DEPOSIT  1 | 377.51 |
| 08/22 | CONSOLIDATED COUPON PAYMENT  4 | 1,383.00 |
| 08/23 | CONSOL ELEC DEPOSIT  1 | 350.00 |
| 08/23 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 535.50 |
| 08/23 | CONSOL ELEC BILL PAY DEPOSIT  1 | 977.87 |
| 08/23 | CONSOLIDATED COUPON PAYMENT  4 | 1,520.14 |
| 08/26 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 34.00 |
| 08/26 | CONSOL ELEC DEPOSIT  1 | 298.00 |
| 08/26 | COUPON PAYMENT  51307 | 400.00 |
| 08/26 | CONSOLIDATED COUPON PAYMENT  5 | 1,987.11 |
| 08/27 | CONSOL ELEC DEPOSIT  1 | 400.08 |
| 08/27 | REMOTE DEPOSIT | 496.51 |
| 08/27 | CONSOLIDATED COUPON PAYMENT  2 | 844.19 |
| 08/27 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,794.55 |
| 08/28 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 80.00 |
| 08/28 | REMOTE DEPOSIT | 1,200.00 |
| 08/28 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,281.35 |
| 08/28 | CONSOLIDATED COUPON PAYMENT  8 | 3,221.55 |
| 08/29 | CONSOL ELEC DEPOSIT  1 | 350.00 |
| 08/29 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,310.11 |
| 08/29 | CONSOLIDATED COUPON PAYMENT  11 | 4,817.49 |
| 08/29 | REMOTE DEPOSIT | 20,607.80 |
| 08/29 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING 1100013257696 08-29-19 | 43,557.00 |
| 08/30 | CONSOL ELEC BILL PAY DEPOSIT  5 | 2,223.93 |
| 08/30 | CONSOLIDATED COUPON PAYMENT  9 | 3,371.53 |
| 08/30 | EFFECTIVE DATE  8-31-19 INTEREST PAYMENT | 16.81 |

Total deposits, credits and interest                                    = $455,239.62


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error
If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error
During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC




CHECK#:0                $12.00




CHECK#:334              $506.00




CHECK#:338              $1,125.00




CHECK#:340              $11,100.00




CHECK#:342              $551.00




CHECK#:343        $4,881.50




CHECK#:344        $300.00




CHECK#:345        $900.00




CHECK#:346        $600.00




CHECK#:347        $28,857.01




**CHECK#:351**          **$10,933.26**




**CHECK#:352**          **$2,000.00**




**CHECK#:101923**        **$250.00**




**CHECK#:101940**        **$2,221.00**




**CHECK#:101942**        **$207.00**



CHECK#:101945          $604.09

CHECK#:101950          $730.00

CHECK#:101951          $875.50

CHECK#:101954          $950.00

CHECK#:101958          $250.00




CHECK#:101965　　$1,552.20




CHECK#:101969　　$44,017.10




CHECK#:101970　　$123.05




CHECK#:101971　　$44,760.31




CHECK#:101972　　$4,400.00



CHECK#:101976          $2,385.00

CHECK#:101977          $300.00

CHECK#:101978          $662.50

CHECK#:101979          $19,030.48

CHECK#:101980          $1,285.00






882-13-01-00 50149 37 C 001 30 S 55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 09/30/2019

## Contact us

 BBT.com

(800) BANK-BBT or
(800) 226-5228

---

**Association Lending Solutions    Moving your association in the right direction**

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:
- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

## ■ ASSOC SVCS INTEREST CHECKING 1083

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2019 | $2,136,420.68 |
| Checks | - 344,134.96 |
| Other withdrawals, debits and service charges | - 217,515.71 |
| Deposits, credits and interest | + 463,016.40 |
| Your new balance as of 09/30/2019 | = $2,037,786.41 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $17.48 |
| 2019 interest paid year-to-date | $103.58 |
| Interest rate | 0.01% |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 09/09 | 350 | 16,143.00 | 09/18 | 362 | 802.50 | 09/24 | 101962 | 7,900.00 |
| 09/03 | * 353 | 300.00 | 09/16 | 363 | 2,000.00 | 09/03 | * 101975 | 957.77 |
| 09/05 | 354 | 7,797.00 | 09/24 | 364 | 28,857.10 | 09/18 | * 101983 | 437.75 |
| 09/05 | 355 | 1,624.96 | 09/18 | 365 | 1,594.30 | 09/17 | * 101985 | 1,053.95 |
| 09/05 | 356 | 1,235.00 | 09/23 | 366 | 48,961.98 | 09/19 | 101986 | 450.00 |
| 09/05 | 357 | 7,797.00 | 09/26 | 367 | 850.00 | 09/16 | 101987 | 1,648.00 |
| 09/10 | 358 | 5,000.00 | 09/23 | * 369 | 40,200.00 | 09/23 | 101988 | 233.50 |
| 09/03 | 359 | 12,357.64 | 09/24 | * 101959 | 6,929.33 | 09/16 | * 101991 | 19,285.12 |
| 09/11 | 360 | 1,047.00 | 09/24 | 101960 | 4,537.33 | 09/24 | 101992 | 6,929.33 |
| 09/13 | 361 | 1,317.00 | 09/24 | 101961 | 8,359.00 | 09/24 | * 101994 | 7,900.00 |

*continued*

ASSOC SVCS INTEREST CHECKING            1083 (continued)

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 09/24 | 101995 | 8,359.00 | 09/24 | 101997 | 6,929.33 | 09/30 | *102004 | 27,017.93 |
| 09/24 | 101996 | 4,537.33 | 09/30 | *102000 | 4,400.00 | 09/30 | *102013 | 48,385.81 |

\* indicates a skip in sequential check numbers above this item          Total checks          = $344,134.96

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/03 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.46 |
| 09/03 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.66 |
| 09/03 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.97 |
| 09/03 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 35.95 |
| 09/03 | ACH CORP DEBIT MTOT DISC  BANKCARD JADE WINDS ASSOCIATION CUSTOMER ID 422369831700053 | 96.88 |
| 09/04 | INTERNET PAYMENT MSInvoice  DS SERVICES OF A 658224414734502 | 171.26 |
| 09/05 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41110 | 439.05 |
| 09/05 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT 41425 | 439.05 |
| 09/06 | ACH CORP DEBIT DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 39.50 |
| 09/09 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.46 |
| 09/09 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.55 |
| 09/09 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  41105 | 439.52 |
| 09/10 | ASSN PER UNIT FEE  182200001 | 21.00 |
| 09/10 | CLOVER APP CLOVER APP MRKT -000 JADE WINDS ASSOCIATION | 29.00 |
| 09/10 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101982 | 279.01 |
| 09/10 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101981 | 494.00 |
| 09/10 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101990 | 551.75 |
| 09/10 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101984 | 1,667.90 |
| 09/10 | ACH CORP DEBIT WFEDI_PYMT PCSCHEDULED_PYMT JADE WINDS CUSTOMER ID 000000001389522 | 4,460.74 |
| 09/10 | ACH CORP DEBIT AVIDPAY   AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101989 | 12,231.34 |
| 09/12 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.93 |
| 09/12 | INTERNET PAYMENT CABLE   COMCAST 6402795 | 30,221.86 |
| 09/13 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.89 |
| 09/13 | ACH CORP DEBIT M-DWASDPMT MDWS WINDS JADE CUSTOMER ID 000001104054626 | 5.39 |
| 09/13 | ACH CORP DEBIT DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 44.75 |
| 09/13 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000001104054590 | 152.54 |
| 09/13 | INTERNET PAYMENT CABLE   COMCAST 9660704 | 168.09 |
| 09/13 | INTERNET PAYMENT Payment   ATT 791086003MYW9Z | 177.92 |
| 09/13 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000001104054630 | 1,113.62 |
| 09/13 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001104054548 | 3,246.51 |
| 09/13 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001104054553 | 3,299.00 |
| 09/13 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000001104054596 | 4,094.44 |
| 09/13 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000001104054612 | 5,103.38 |
| 09/13 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001104054618 | 6,223.47 |
| 09/13 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000001104054608 | 6,397.10 |
| 09/13 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000001104054605 | 11,302.85 |
| 09/13 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000001104054622 | 15,642.56 |
| 09/16 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.65 |
| 09/16 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.70 |
| 09/16 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 2.55 |
| 09/16 | LEASE PYMT FDGL -000 JADE WINDS ASSOCIATION | 74.64 |
| 09/16 | INTERNET PAYMENT Payment   ATT 038713003MYW9B | 756.58 |
| 09/16 | INTERNET PAYMENT INTERNET  WASTE MANAGEMENT 043000091688914 | 759.92 |

continued



■ ASSOC SVCS INTEREST CHECKING ███████ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/16 | INTERNET PAYMENT INTERNET WASTE MANAGEMENT 043000091670066 | 14,431.79 |
| 09/17 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 6541484637 WEBI | 54.69 |
| 09/18 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.07 |
| 09/18 | COUPON STOP FEE 23210 | 7.00 |
| 09/18 | ACH CORP DEBIT DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 311.00 |
| 09/19 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 5.00 |
| 09/19 | RETURN DEPOSIT ITEM 99000225 | 1,100.00 |
| 09/19 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 09/20 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 1.57 |
| 09/23 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.07 |
| 09/23 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 2.09 |
| 09/23 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.97 |
| 09/23 | INTERNET PAYMENT CABLE COMCAST 9354313 | 168.09 |
| 09/23 | ACH CORP DEBIT DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 437.00 |
| 09/25 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK102012 | 100.00 |
| 09/25 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK101998 | 160.00 |
| 09/25 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK102001 | 556.40 |
| 09/25 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK102009 | 608.20 |
| 09/25 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK102007 | 651.83 |
| 09/25 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK102002 | 1,567.80 |
| 09/25 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK102010 | 2,500.00 |
| 09/25 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK102003 | 2,600.00 |
| 09/25 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK102008 | 7,012.70 |
| 09/25 | ACH CORP DEBIT AVIDPAY AVIDPAY SERVICE Jade Winds Association CUSTOMER ID CK102011 | 10,407.51 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 4781925096 WEBI | 50.86 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 0690684378 WEBI | 99.71 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 2023313527 WEBI | 111.46 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 7430141130 WEBI | 131.01 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 2895815096 WEBI | 152.27 |
| 09/26 | INTERNET PAYMENT MSInvoice DS SERVICES OF A 658224414734502 | 205.00 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 5652106310 WEBI | 302.09 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 8864225092 WEBI | 449.57 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 6054769424 WEBI | 561.53 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 2215101136 WEBI | 651.91 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 1408805099 WEBI | 718.27 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 5788559424 WEBI | 748.14 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 9970463288 WEBI | 776.18 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 0380382341 WEBI | 787.19 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 7133473186 WEBI | 802.01 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 3193531138 WEBI | 831.09 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 7885051131 WEBI | 976.88 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 2639951116 WEBI | 1,032.59 |
| 09/26 | INTERNET PAYMENT ELEC PYMT FPL DIRECT DEBIT 3726851136 WEBI | 1,628.40 |
| 09/27 | ACH CORP DEBIT DISCOUNT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.94 |
| 09/27 | ACH CORP DEBIT M-DWASDPMT MDWS WINDS JADE CUSTOMER ID 000001108722961 | 6.35 |
| 09/27 | ACH CORP DEBIT DEPOSIT FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 100.00 |

*continued*

ASSOC SVCS INTEREST CHECKING          7083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/27 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN TWR CUSTOMER ID 000001108722967 | 187.52 |
| 09/27 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN A-3 CUSTOMER ID 000001108722977 | 1,195.15 |
| 09/27 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001108722955 | 2,062.85 |
| 09/27 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001108722933 | 3,028.37 |
| 09/27 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS E 1 CUSTOMER ID 000001108722921 | 4,086.95 |
| 09/27 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-1 CUSTOMER ID 000001108722939 | 5,150.14 |
| 09/27 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN INC CUSTOMER ID 000001108722957 | 5,904.75 |
| 09/27 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN B-3 CUSTOMER ID 000001108722927 | 6,189.66 |
| 09/27 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN C-2 CUSTOMER ID 000001108722950 | 9,646.52 |
| 09/27 | ACH CORP DEBIT M-DWASDPMT MDWS JADE WINDS ASSN D-1 CUSTOMER ID 000001108722944 | 15,992.59 |
| 09/30 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 0.70 |
| 09/30 | ACH CORP DEBIT DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 4.39 |
| 09/30 | DEBIT MEMO | 12.00 |
| 09/30 | ACH CORP DEBIT DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 39.50 |
| Total other withdrawals, debits and service charges | | = $217,515.71 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/03 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 10.50 |
| 09/03 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 21.00 |
| 09/03 | CONSOL ELEC DEPOSIT  1 | 408.00 |
| 09/03 | COUPON PAYMENT  51409 | 500.37 |
| 09/03 | CONSOL ELEC DEPOSIT  3 | 1,194.19 |
| 09/03 | CONSOLIDATED COUPON PAYMENT  6 | 2,347.51 |
| 09/03 | CONSOL ELEC BILL PAY DEPOSIT  29 | 11,129.80 |
| 09/03 | CONSOL ELEC DEPOSIT  247 | 101,191.44 |
| 09/04 | COUPON PAYMENT  32102 | 485.42 |
| 09/04 | COUPON PAYMENT  13414 | 555.02 |
| 09/04 | CONSOL ELEC DEPOSIT  3 | 1,537.09 |
| 09/04 | CONSOL ELEC DEPOSIT  4 | 1,797.97 |
| 09/04 | CONSOLIDATED COUPON PAYMENT  17 | 6,703.76 |
| 09/04 | CONSOL ELEC BILL PAY DEPOSIT  21 | 7,692.74 |
| 09/05 | COUPON PAYMENT  31812 | 400.08 |
| 09/05 | COUPON PAYMENT  23111 | 456.72 |
| 09/05 | COUPON PAYMENT  31203 | 485.42 |
| 09/05 | COUPON PAYMENT  23302 | 570.33 |
| 09/05 | CONSOL ELEC DEPOSIT  2 | 912.39 |
| 09/05 | CONSOL ELEC DEPOSIT  3 | 1,120.14 |
| 09/05 | REMOTE DEPOSIT | 3,049.18 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  27 | 10,139.94 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  67 | 28,494.19 |
| 09/06 | REMOTE DEPOSIT | 20.00 |
| 09/06 | COUPON PAYMENT  41804 | 427.05 |
| 09/06 | CONSOL ELEC DEPOSIT  3 | 1,423.18 |
| 09/06 | CONSOL ELEC DEPOSIT  6 | 2,561.94 |
| 09/06 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING       7688 09-06-19 | 7,797.00 |
| 09/06 | BB&T ONLINE TRANSFER TRANSFER FROM CHECKING       7688 09-06-19 | 7,797.00 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  24 | 9,911.90 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  34 | 13,371.21 |
| 09/09 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION CUSTOMER ID 374251893888 | 5.25 |
| 09/09 | CONSOL ELEC DEPOSIT  1 | 485.42 |
| 09/09 | CONSOL ELEC DEPOSIT  4 | 1,528.23 |
| 09/09 | REMOTE DEPOSIT | 2,591.37 |
| 09/09 | CONSOL ELEC BILL PAY DEPOSIT  18 | 7,014.53 |
| 09/09 | CONSOLIDATED COUPON PAYMENT  48 | 20,892.73 |
| 09/10 | COUPON PAYMENT  12313 | 328.79 |
| 09/10 | COUPON PAYMENT  41713 | 361.47 |
| 09/10 | CONSOL ELEC DEPOSIT  3 | 1,582.82 |
| 09/10 | CONSOL ELEC DEPOSIT  5 | 3,203.30 |
| 09/10 | CONSOL ELEC BILL PAY DEPOSIT  17 | 6,751.46 |

*continued*


■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮▮ 1083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 09/10 | CONSOLIDATED COUPON PAYMENT  40 | 16,723.54 |
| 09/11 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 2.50 |
| 09/11 | COUPON PAYMENT  51504 | 301.42 |
| 09/11 | COUPON PAYMENT  41504 | 427.05 |
| 09/11 | CONSOL ELEC DEPOSIT  4 | 1,444.75 |
| 09/11 | CONSOL ELEC DEPOSIT  6 | 2,661.70 |
| 09/11 | REMOTE DEPOSIT | 3,056.48 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  14 | 5,711.44 |
| 09/11 | CONSOLIDATED COUPON PAYMENT  34 | 14,581.33 |
| 09/12 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 52.50 |
| 09/12 | CONSOL ELEC DEPOSIT  1 | 427.05 |
| 09/12 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,524.66 |
| 09/12 | CONSOL ELEC DEPOSIT  9 | 3,597.38 |
| 09/12 | CONSOLIDATED COUPON PAYMENT  12 | 5,059.00 |
| 09/13 | CONSOL ELEC BILL PAY DEPOSIT  2 | 676.41 |
| 09/13 | CONSOLIDATED COUPON PAYMENT  5 | 1,948.07 |
| 09/16 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 31.50 |
| 09/16 | COUPON PAYMENT  11204 | 366.55 |
| 09/16 | COUPON PAYMENT  32205 | 400.08 |
| 09/16 | CONSOL ELEC DEPOSIT  1 | 400.08 |
| 09/16 | COUPON PAYMENT  31810 | 485.42 |
| 09/16 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 535.50 |
| 09/16 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,205.60 |
| 09/16 | CONSOLIDATED COUPON PAYMENT  10 | 3,856.87 |
| 09/16 | REMOTE DEPOSIT | 6,493.54 |
| 09/17 | COUPON PAYMENT  11201 | 366.55 |
| 09/17 | COUPON PAYMENT  23116 | 418.33 |
| 09/17 | CONSOLIDATED COUPON PAYMENT  2 | 802.62 |
| 09/17 | REMOTE DEPOSIT | 6,000.00 |
| 09/18 | CONSOL ELEC BILL PAY DEPOSIT  1 | 533.36 |
| 09/18 | CONSOLIDATED COUPON PAYMENT  2 | 827.13 |
| 09/18 | CONSOL ELEC DEPOSIT  1 | 1,200.00 |
| 09/18 | REMOTE DEPOSIT | 6,985.62 |
| 09/19 | CONSOL ELEC DEPOSIT  1 | 358.51 |
| 09/19 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 485.50 |
| 09/19 | CONSOLIDATED COUPON PAYMENT  4 | 1,904.44 |
| 09/19 | REMOTE DEPOSIT | 11,269.40 |
| 09/20 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 81.25 |
| 09/20 | CONSOL ELEC BILL PAY DEPOSIT  2 | 840.23 |
| 09/20 | CONSOLIDATED COUPON PAYMENT  3 | 1,365.10 |
| 09/23 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 09/23 | COUPON PAYMENT  13306 | 400.69 |
| 09/23 | CONSOL ELEC DEPOSIT  1 | 400.69 |
| 09/23 | CONSOLIDATED COUPON PAYMENT  7 | 2,900.14 |
| 09/23 | REMOTE DEPOSIT | 4,816.47 |
| 09/23 | REMOTE DEPOSIT | 38,693.67 |
| 09/24 | CONSOL ELEC BILL PAY DEPOSIT  1 | 485.42 |
| 09/24 | CONSOL ELEC DEPOSIT  3 | 805.84 |
| 09/24 | CONSOLIDATED COUPON PAYMENT  5 | 1,899.81 |
| 09/25 | CONSOL ELEC BILL PAY DEPOSIT  1 | 427.05 |
| 09/25 | CONSOLIDATED COUPON PAYMENT  9 | 5,833.83 |
| 09/26 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 21.00 |
| 09/26 | CONSOL ELEC DEPOSIT  1 | 400.08 |
| 09/26 | REMOTE DEPOSIT | 451.13 |
| 09/26 | REMOTE DEPOSIT | 551.00 |
| 09/26 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,468.50 |

*continued*

ASSOC SVCS INTEREST CHECKING ▮▮▮▮▮ 7083 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 09/26 | CONSOLIDATED COUPON PAYMENT  6 | 2,286.92 |
| 09/26 | REMOTE DEPOSIT | 9,034.10 |
| 09/27 | COUPON PAYMENT  13414 | 19.10 |
| 09/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 422.78 |
| 09/27 | COUPON PAYMENT  13414 | 555.02 |
| 09/27 | CONSOL ELEC DEPOSIT  4 | 1,705.94 |
| 09/27 | CONSOLIDATED COUPON PAYMENT  5 | 2,245.98 |
| 09/30 | DISCOUNT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 0.19 |
| 09/30 | REMOTE DEPOSIT | 20.00 |
| 09/30 | DEPOSIT   FRST BK MRCH SVC JADE WINDS ASSOCIATION  CUSTOMER ID 374251893888 | 294.00 |
| 09/30 | COUPON PAYMENT  11113 | 444.11 |
| 09/30 | COUPON PAYMENT  23302 | 570.33 |
| 09/30 | CONSOL ELEC DEPOSIT  2 | 800.16 |
| 09/30 | CONSOL ELEC BILL PAY DEPOSIT  8 | 3,327.90 |
| 09/30 | CONSOLIDATED COUPON PAYMENT  15 | 7,005.49 |
| 09/30 | INTEREST PAYMENT | 17.48 |

Total deposits, credits and interest                                        = $463,016.40



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> Bankcard Services Division
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC






CHECK#:0                    $12.00




CHECK#:350                  $16,143.00




CHECK#:353                  $300.00




CHECK#:354                  $7,797.00




CHECK#:355                  $1,624.96




CHECK#:356                 $1,235.00




CHECK#:357                 $7,797.00




CHECK#:358                 $5,000.00




CHECK#:359                 $12,357.64




CHECK#:360                 $1,047.00




CHECK#:361        $1,317.00




CHECK#:362        $802.50




CHECK#:363        $2,000.00




CHECK#:364        $28,857.10




CHECK#:365        $1,594.30




CHECK#:366          $48,961.98




CHECK#:367          $850.00




CHECK#:369          $40,200.00




CHECK#:101959          $6,929.33




CHECK#:101960          $4,537.33

 

CHECK#:101961     $8,359.00

 

CHECK#:101962     $7,900.00

 

CHECK#:101975     $957.77

 

CHECK#:101983     $437.75

 

CHECK#:101985     $1,053.95

 

CHECK#:101986        $450.00

 

CHECK#:101987        $1,648.00

 

CHECK#:101988        $233.50

 

CHECK#:101991        $19,285.12

 

CHECK#:101992        $6,929.33




**CHECK#:101994**   **$7,900.00**




**CHECK#:101995**   **$8,359.00**




**CHECK#:101996**   **$4,537.33**




**CHECK#:101997**   **$6,929.33**




**CHECK#:102000**   **$4,400.00**





CHECK#:102004       $27,017.93





CHECK#:102013       $48,385.81

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▮▮▮▮ **1091** |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| 6 | 8/29/2019 | Sun State Building Services | Interior electrical upgrade | 1000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 1000 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |



Page 1 of 2    Case 15-17570-RAM    Doc 901    Filed 11/01/19    Page 194 of 309
FL          1091



882-13-01-00 50149  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 07/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

**Association Lending Solutions    Moving your association in the right direction**

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ███████1091

| Account summary | |
|---|---|
| Your previous balance as of 06/30/2019 | $74,870.76 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 2,894.72 |
| Your new balance as of 07/31/2019 | = $77,765.48 |

| Interest summary | |
|---|---|
| Interest paid this statement period | $0.59 |
| 2019 interest paid year-to-date | $3.61 |
| Interest rate | 0.01% |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/03 | CONSOL ELEC BILL PAY DEPOSIT  5 | 995.61 |
| 07/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 97.67 |
| 07/05 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 07/08 | CONSOL ELEC BILL PAY DEPOSIT  2 | 797.44 |
| 07/09 | CONSOL ELEC BILL PAY DEPOSIT  1 | 48.00 |
| 07/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 212.44 |
| 07/23 | CONSOL ELEC BILL PAY DEPOSIT  1 | 121.00 |
| 07/31 | CONSOL ELEC BILL PAY DEPOSIT  3 | 494.23 |
| 07/31 | INTEREST PAYMENT | 0.59 |
| Total deposits, credits and interest | | = $2,894.72 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC




882-13-01-00 50149  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 08/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Association Lending Solutions    Moving your association in the right direction

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ████████ 1091

#### Account summary

| | |
|---|---|
| Your previous balance as of 07/31/2019 | $77,765.48 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 2,216.80 |
| Your new balance as of 08/30/2019 | = $79,982.28 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.61 |
| 2019 interest paid year-to-date | $4.22 |
| Interest rate | 0.01% |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/05 | CONSOL ELEC BILL PAY DEPOSIT  3 | 286.67 |
| 08/06 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,207.56 |
| 08/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 48.00 |
| 08/07 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 08/09 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 08/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.00 |
| 08/14 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 08/16 | CONSOL ELEC BILL PAY DEPOSIT  1 | 42.52 |
| 08/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 121.00 |
| 08/21 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |

*continued*

ASSOC SVCS INTEREST CHECKING ▆▆▆▆ 1091 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/30 | EFFECTIVE DATE  8-31-19 INTEREST PAYMENT | 0.61 |

Total deposits, credits and interest                                    = $2,216.80


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC

   


882-13-01-00 50149  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 09/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

## Association Lending Solutions    Moving your association in the right direction

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

## ■ ASSOC SVCS INTEREST CHECKING ▆▆▆▆1091

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2019 | $79,982.28 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 2,410.80 |
| Your new balance as of 09/30/2019 | = $82,393.08 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.64 |
| 2019 interest paid year-to-date | $4.86 |
| Interest rate | 0.01% |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/03 | CONSOL ELEC BILL PAY DEPOSIT  2 | 366.49 |
| 09/04 | CONSOL ELEC BILL PAY DEPOSIT  2 | 97.67 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  4 | 1,278.12 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  2 | 212.44 |
| 09/30 | CONSOL ELEC BILL PAY DEPOSIT  2 | 170.26 |
| 09/30 | INTEREST PAYMENT | 0.64 |
| Total deposits, credits and interest | | = $2,410.80 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to t he Commercial Bank Services Agreement.)**

Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**

Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**

**In case of errors or questions about your Constant Credit statement**

If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> Bankcard Services Division
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**

If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**

If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the t otal here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

## CHAPTER 11 POST-CONFIRMATION
## CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| Name of Bank | BB&T |
| Account Number | ████ 1105 |
| Purpose of Account (Operating/Payroll/Personal) | Security Deposit |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |




**BB&T**

882-13-01-00 50149  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 07/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Association Lending Solutions   Moving your association in the right direction

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████ 1105

### Account summary

| | |
|---|---|
| Your previous balance as of 06/30/2019 | $1,502.37 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.01 |
| Your new balance as of 07/31/2019 | = $1,502.38 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.01 |
| 2019 interest paid year-to-date | $0.09 |
| Interest rate | 0.01% |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/31 | INTEREST PAYMENT | 0.01 |
| Total deposits, credits and interest | | = $0.01 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC





882-13-01-00 50149  0 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 08/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Association Lending Solutions    Moving your association in the right direction

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ░░░░░ 1105

**Account summary**

| | |
|---|---|
| Your previous balance as of 07/31/2019 | $1,502.38 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.01 |
| Your new balance as of 08/30/2019 | = $1,502.39 |

**Interest summary**

| | |
|---|---|
| Interest paid this statement period | $0.01 |
| 2019 interest paid year-to-date | $0.10 |
| Interest rate | 0.01% |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/30 | EFFECTIVE DATE  8-31-19 INTEREST PAYMENT | 0.01 |
| | Total deposits, credits and interest | = $0.01 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> Bankcard Services Division
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| | | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| | | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC



882-13-01-00 50149 0 C 001 30 S 55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615

# Your account statement
For 09/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

**Association Lending Solutions    Moving your association in the right direction**

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

## ■ ASSOC SVCS INTEREST CHECKING ███████ 1105

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2019 | $1,502.39 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.01 |
| Your new balance as of 09/30/2019 | = $1,502.40 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.01 |
| 2019 interest paid year-to-date | $0.11 |
| Interest rate | 0.01% |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/30 | INTEREST PAYMENT | 0.01 |
| Total deposits, credits and interest | | = $0.01 |

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week.  BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET.  You may also contact your local BB&T financial center.  To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only.  Commercial Accounts refer to t he Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt.  We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days.  We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question.  For ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance."  The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle.  To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**.  This gives us the daily balance.  Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle.  This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center.  To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared.  You may telephone us, but doing so will not preserve your rights.  In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question;  you are, however, obligated to pay the items on your statement that are not in question.  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center.  Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the t otal here: | | | | |
| 4. | Record any outstanding credits in section B.  Record the transaction date, credit type and the credit amount.  Add up all of the credits and enter the sum here: | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance.  Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228).  MEMBER FDIC

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | 7696 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Daisy |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| Bank Debit | 7/31/2019 | BB&T | Bank Fees | 12 |
| Bank Debit | 8/31/2019 | BB&T | Bank Fees | 17 |
| Bank Debit | 9/30/2019 | BB&T | Bank Fees | 3 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 32 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |




858-16-01-00 40416  1 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT DAISY
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 07/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Association Lending Solutions    Moving your association in the right direction

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ████████ 7696

#### Account summary

| | |
|---|---|
| Your previous balance as of 06/30/2019 | $559,329.48 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 12.00 |
| Deposits, credits and interest | + 54,017.74 |
| Your new balance as of 07/31/2019 | = $613,335.22 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $4.51 |
| 2019 interest paid year-to-date | $26.41 |
| Interest rate | 0.01% |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/12 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $12.00 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/01 | CONSOLIDATED COUPON PAYMENT  1 | 239.46 |
| 07/01 | CONSOL ELEC BILL PAY DEPOSIT  2 | 377.18 |
| 07/02 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 07/02 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,460.80 |
| 07/02 | CONSOLIDATED COUPON PAYMENT  10 | 1,763.11 |

*continued*

ASSOC SVCS INTEREST CHECKING        7696 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/03 | CONSOL ELEC DEPOSIT  1 | 153.02 |
| 07/03 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 07/03 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,186.99 |
| 07/03 | CONSOLIDATED COUPON PAYMENT  10 | 1,741.59 |
| 07/03 | CONSOL ELEC DEPOSIT  46 | 8,014.91 |
| 07/05 | CONSOL ELEC BILL PAY DEPOSIT  7 | 1,222.34 |
| 07/05 | CONSOLIDATED COUPON PAYMENT  13 | 2,418.83 |
| 07/08 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 07/08 | CONSOL ELEC DEPOSIT  2 | 428.46 |
| 07/08 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,131.54 |
| 07/08 | CONSOLIDATED COUPON PAYMENT  11 | 2,054.22 |
| 07/09 | CONSOL ELEC DEPOSIT  1 | 153.02 |
| 07/09 | COUPON PAYMENT  41504 | 188.59 |
| 07/09 | CONSOL ELEC BILL PAY DEPOSIT  4 | 683.22 |
| 07/09 | CONSOLIDATED COUPON PAYMENT  20 | 4,009.59 |
| 07/10 | COUPON PAYMENT  41713 | 157.21 |
| 07/10 | CONSOL ELEC DEPOSIT  1 | 157.21 |
| 07/10 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 07/10 | CONSOL ELEC BILL PAY DEPOSIT  3 | 769.04 |
| 07/10 | CONSOLIDATED COUPON PAYMENT  9 | 1,697.13 |
| 07/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 153.05 |
| 07/11 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 07/11 | CONSOL ELEC DEPOSIT  1 | 255.00 |
| 07/11 | CONSOLIDATED COUPON PAYMENT  13 | 2,333.07 |
| 07/12 | CONSOL ELEC DEPOSIT  2 | 479.46 |
| 07/12 | CONSOLIDATED COUPON PAYMENT  3 | 494.63 |
| 07/15 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 07/15 | CONSOLIDATED COUPON PAYMENT  4 | 919.77 |
| 07/16 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 07/16 | REMOTE DEPOSIT | 157.21 |
| 07/16 | COUPON PAYMENT  41804 | 188.59 |
| 07/16 | REMOTE DEPOSIT | 189.59 |
| 07/17 | CONSOL ELEC BILL PAY DEPOSIT  2 | 121.96 |
| 07/17 | CONSOLIDATED COUPON PAYMENT  1 | 239.46 |
| 07/18 | CONSOLIDATED COUPON PAYMENT  1 | 157.21 |
| 07/18 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 07/19 | CONSOL ELEC DEPOSIT  2 | 1,127.12 |
| 07/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 07/22 | CONSOL ELEC DEPOSIT  1 | 157.21 |
| 07/23 | CONSOLIDATED COUPON PAYMENT  1 | 239.46 |
| 07/24 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 07/25 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 07/25 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 07/26 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 07/26 | COUNTER DEPOSIT | 153.02 |
| 07/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 250.00 |
| 07/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 07/29 | CONSOLIDATED COUPON PAYMENT  2 | 341.61 |
| 07/30 | CONSOL ELEC DEPOSIT  1 | 25.00 |
| 07/30 | CONSOL ELEC BILL PAY DEPOSIT  2 | 428.05 |
| 07/30 | CONSOLIDATED COUPON PAYMENT  3 | 631.94 |
| 07/31 | COUPON PAYMENT  41804 | 188.59 |
| 07/31 | CONSOL ELEC BILL PAY DEPOSIT  2 | 377.18 |
| 07/31 | CONSOLIDATED COUPON PAYMENT  6 | 993.45 |
| 07/31 | REMOTE DEPOSIT | 10,938.22 |
| 07/31 | INTEREST PAYMENT | 4.51 |

Total deposits, credits and interest                                            = $54,017.74



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC





CHECK#:0          $12.00




858-16-01-00 40416  0 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT DAISY
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement

For 08/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

**Association Lending Solutions    Moving your association in the right direction**

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ▮▮▮▮▮7696

#### Account summary

| | |
|---|---|
| Your previous balance as of 07/31/2019 | $613,335.22 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 43,574.00 |
| Deposits, credits and interest | + 50,314.98 |
| Your new balance as of 08/30/2019 | = $620,076.20 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $4.88 |
| 2019 interest paid year-to-date | $31.29 |
| Interest rate | 0.01% |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/12 | ASSN PER UNIT FEE  182200001 | 3.00 |
| 08/21 | COUPON STOP FEE  41808 | 7.00 |
| 08/21 | COUPON STOP FEE  41104 | 7.00 |
| 08/29 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ▮▮▮▮▮1083 08-29-19 | 43,557.00 |
| | Total other withdrawals, debits and service charges | = $43,574.00 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 153.02 |
| 08/01 | CONSOL ELEC DEPOSIT  1 | 188.59 |

*continued*

0064671

ASSOC SVCS INTEREST CHECKING      7696 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/01 | CONSOLIDATED COUPON PAYMENT  6 | 1,062.59 |
| 08/02 | CONSOL ELEC BILL PAY DEPOSIT  5 | 813.78 |
| 08/02 | CONSOLIDATED COUPON PAYMENT  8 | 1,335.06 |
| 08/05 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 08/05 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,233.28 |
| 08/05 | CONSOLIDATED COUPON PAYMENT  11 | 1,955.20 |
| 08/05 | CONSOL ELEC DEPOSIT  46 | 8,014.91 |
| 08/06 | REMOTE DEPOSIT | 153.02 |
| 08/06 | COUPON PAYMENT  41713 | 157.21 |
| 08/06 | CONSOL ELEC DEPOSIT  1 | 252.74 |
| 08/06 | CONSOL ELEC DEPOSIT  2 | 439.46 |
| 08/06 | CONSOL ELEC BILL PAY DEPOSIT  7 | 1,335.43 |
| 08/06 | CONSOLIDATED COUPON PAYMENT  17 | 3,178.02 |
| 08/07 | COUPON PAYMENT  41504 | 188.59 |
| 08/07 | CONSOL ELEC DEPOSIT  1 | 377.18 |
| 08/07 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,237.64 |
| 08/07 | CONSOLIDATED COUPON PAYMENT  14 | 2,808.16 |
| 08/08 | CONSOL ELEC BILL PAY DEPOSIT  2 | 341.62 |
| 08/08 | CONSOL ELEC DEPOSIT  2 | 377.18 |
| 08/08 | CONSOLIDATED COUPON PAYMENT  6 | 1,146.84 |
| 08/09 | CONSOL ELEC DEPOSIT  1 | 153.02 |
| 08/09 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 08/09 | CONSOLIDATED COUPON PAYMENT  8 | 1,473.15 |
| 08/12 | CONSOL ELEC DEPOSIT  1 | 157.21 |
| 08/12 | CONSOL ELEC BILL PAY DEPOSIT  4 | 656.60 |
| 08/12 | CONSOLIDATED COUPON PAYMENT  14 | 2,466.60 |
| 08/13 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 08/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 08/13 | CONSOL ELEC DEPOSIT  3 | 581.07 |
| 08/13 | REMOTE DEPOSIT | 1,399.69 |
| 08/14 | CONSOLIDATED COUPON PAYMENT  3 | 507.02 |
| 08/15 | CONSOL ELEC DEPOSIT  1 | 427.12 |
| 08/16 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 08/19 | CONSOL ELEC DEPOSIT  1 | 254.00 |
| 08/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 08/20 | CONSOLIDATED COUPON PAYMENT  1 | 239.46 |
| 08/20 | CONSOL ELEC DEPOSIT  1 | 240.00 |
| 08/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 08/22 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 08/23 | CONSOLIDATED COUPON PAYMENT  1 | 157.21 |
| 08/26 | CONSOL ELEC DEPOSIT  1 | 127.00 |
| 08/27 | CONSOL ELEC BILL PAY DEPOSIT  3 | 627.18 |
| 08/28 | CONSOLIDATED COUPON PAYMENT  2 | 503.01 |
| 08/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 427.42 |
| 08/29 | CONSOLIDATED COUPON PAYMENT  6 | 1,075.70 |
| 08/29 | REMOTE DEPOSIT | 10,561.64 |
| 08/30 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 08/30 | EFFECTIVE DATE  8-31-19 INTEREST PAYMENT | 4.88 |

Total deposits, credits and interest                                   = $50,314.98



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC




```
858-16-01-00 40416  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  DAISY
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615
```

# Your account statement
For 09/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

**Association Lending Solutions    Moving your association in the right direction**

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

## ■ ASSOC SVCS INTEREST CHECKING ████7696

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2019 | $620,076.20 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 3.00 |
| Deposits, credits and interest | + 58,428.66 |
| Your new balance as of 09/30/2019 | = $678,501.86 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $5.10 |
| 2019 interest paid year-to-date | $36.39 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/10 | ASSN PER UNIT FEE  182200001 | 3.00 |
| Total other withdrawals, debits and service charges | | = $3.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/03 | CONSOLIDATED COUPON PAYMENT  4 | 647.65 |
| 09/03 | CONSOL ELEC BILL PAY DEPOSIT  9 | 1,583.44 |
| 09/03 | CONSOL ELEC DEPOSIT  46 | 8,014.91 |
| 09/04 | CONSOL ELEC DEPOSIT  1 | 188.59 |
| 09/04 | CONSOL ELEC DEPOSIT  1 | 188.59 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|----------:|
| 09/04 | CONSOL ELEC BILL PAY DEPOSIT  5 | 993.82 |
| 09/04 | CONSOLIDATED COUPON PAYMENT  6 | 1,024.83 |
| 09/05 | CONSOL ELEC DEPOSIT  1 | 176.37 |
| 09/05 | REMOTE DEPOSIT | 189.59 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 428.05 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  23 | 4,268.38 |
| 09/06 | COUPON PAYMENT  41804 | 188.59 |
| 09/06 | CONSOL ELEC DEPOSIT  1 | 239.46 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,095.97 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  12 | 2,022.47 |
| 09/09 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 09/09 | CONSOLIDATED COUPON PAYMENT  11 | 2,331.37 |
| 09/10 | CONSOL ELEC DEPOSIT  1 | 153.02 |
| 09/10 | COUPON PAYMENT  41713 | 157.21 |
| 09/10 | CONSOL ELEC BILL PAY DEPOSIT  4 | 657.20 |
| 09/10 | CONSOLIDATED COUPON PAYMENT  18 | 3,280.21 |
| 09/11 | COUPON PAYMENT  41504 | 188.59 |
| 09/11 | CONSOL ELEC DEPOSIT  2 | 428.59 |
| 09/11 | CONSOL ELEC DEPOSIT  2 | 620.66 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,049.08 |
| 09/11 | CONSOLIDATED COUPON PAYMENT  11 | 2,054.22 |
| 09/12 | CONSOL ELEC DEPOSIT  1 | 193.54 |
| 09/12 | CONSOLIDATED COUPON PAYMENT  2 | 306.04 |
| 09/12 | CONSOL ELEC BILL PAY DEPOSIT  2 | 341.62 |
| 09/12 | CONSOL ELEC DEPOSIT  5 | 927.13 |
| 09/13 | CONSOLIDATED COUPON PAYMENT  2 | 377.59 |
| 09/16 | CONSOL ELEC BILL PAY DEPOSIT  2 | 370.96 |
| 09/16 | CONSOLIDATED COUPON PAYMENT  3 | 511.21 |
| 09/17 | CONSOLIDATED COUPON PAYMENT  2 | 617.00 |
| 09/18 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 09/19 | REMOTE DEPOSIT | 8,416.10 |
| 09/23 | CONSOL ELEC BILL PAY DEPOSIT  1 | 120.96 |
| 09/23 | CONSOLIDATED COUPON PAYMENT  2 | 341.61 |
| 09/24 | CONSOL ELEC DEPOSIT  2 | 213.59 |
| 09/25 | CONSOLIDATED COUPON PAYMENT  1 | 188.59 |
| 09/26 | CONSOLIDATED COUPON PAYMENT  1 | 153.02 |
| 09/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 188.59 |
| 09/26 | REMOTE DEPOSIT | 10,372.45 |
| 09/27 | CONSOLIDATED COUPON PAYMENT  2 | 428.05 |
| 09/27 | CONSOL ELEC DEPOSIT  3 | 503.42 |
| 09/30 | CONSOL ELEC BILL PAY DEPOSIT  2 | 377.18 |
| 09/30 | CONSOLIDATED COUPON PAYMENT  5 | 926.87 |
| 09/30 | INTEREST PAYMENT | 5.10 |

Total deposits, credits and interest     = $58,428.66


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | 7718 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Camellia |
| Type of Account (e.g., Checking] | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| Bank debit | 7/31/2019 | BB&T | Bank Fees | 3 |
| Bank debit | 8/31/2019 | BB&T | Bank Fees | 22 |
| Bank debit | 9/30/2019 | BB&T | Bank Fees | 9 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 34 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |





858-16-01-00 40416  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT CAMELLIA
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 07/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

**Association Lending Solutions    Moving your association in the right direction**

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ███████7718

| Account summary | | Interest summary | |
|---|---|---|---|
| Your previous balance as of 06/30/2019 | $307,628.71 | Interest paid this statement period | $2.53 |
| Checks | - 0.00 | 2019 interest paid year-to-date | $14.60 |
| Other withdrawals, debits and service charges | - 3.00 | Interest rate | 0.01% |
| Deposits, credits and interest | + 33,009.45 | | |
| Your new balance as of 07/31/2019 | = $340,635.16 | | |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/10 | ASSN PER UNIT FEE  182200001 | 3.00 |
| Total other withdrawals, debits and service charges | | = $3.00 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 07/01 | CONSOLIDATED COUPON PAYMENT  3 | 354.28 |
| 07/02 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 07/02 | CONSOL ELEC BILL PAY DEPOSIT  3 | 680.84 |
| 07/02 | CONSOLIDATED COUPON PAYMENT  9 | 1,542.68 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/03 | CONSOL ELEC BILL PAY DEPOSIT  7 | 1,385.92 |
| 07/03 | CONSOLIDATED COUPON PAYMENT  10 | 1,429.66 |
| 07/03 | CONSOL ELEC DEPOSIT  58 | 7,886.78 |
| 07/05 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 07/05 | COUPON PAYMENT  31203 | 157.44 |
| 07/05 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 07/05 | CONSOL ELEC BILL PAY DEPOSIT  9 | 1,121.49 |
| 07/05 | CONSOLIDATED COUPON PAYMENT  8 | 1,139.98 |
| 07/08 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 07/08 | CONSOL ELEC BILL PAY DEPOSIT  4 | 469.48 |
| 07/08 | CONSOLIDATED COUPON PAYMENT  8 | 1,070.36 |
| 07/09 | REMOTE DEPOSIT | 113.28 |
| 07/09 | COUPON PAYMENT  31309 | 157.44 |
| 07/09 | CONSOL ELEC DEPOSIT  3 | 442.62 |
| 07/09 | CONSOL ELEC BILL PAY DEPOSIT  6 | 857.73 |
| 07/09 | CONSOLIDATED COUPON PAYMENT  20 | 2,721.58 |
| 07/10 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 07/10 | CONSOL ELEC BILL PAY DEPOSIT  3 | 412.92 |
| 07/10 | CONSOLIDATED COUPON PAYMENT  18 | 2,508.00 |
| 07/11 | REMOTE DEPOSIT | 127.74 |
| 07/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 07/11 | CONSOLIDATED COUPON PAYMENT  3 | 383.22 |
| 07/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 07/12 | CONSOL ELEC DEPOSIT  2 | 255.48 |
| 07/12 | CONSOLIDATED COUPON PAYMENT  5 | 657.44 |
| 07/15 | CONSOLIDATED COUPON PAYMENT  5 | 638.74 |
| 07/16 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 07/16 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 07/16 | CONSOL ELEC DEPOSIT  3 | 398.46 |
| 07/17 | CONSOLIDATED COUPON PAYMENT  2 | 244.52 |
| 07/18 | REMOTE DEPOSIT | 131.24 |
| 07/18 | CONSOLIDATED COUPON PAYMENT  1 | 157.44 |
| 07/19 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 07/22 | CONSOL ELEC BILL PAY DEPOSIT  1 | 14.00 |
| 07/22 | CONSOLIDATED COUPON PAYMENT  2 | 255.48 |
| 07/23 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 07/23 | CONSOL ELEC DEPOSIT  1 | 255.48 |
| 07/24 | CONSOLIDATED COUPON PAYMENT  1 | 113.28 |
| 07/24 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 07/26 | CONSOLIDATED COUPON PAYMENT  3 | 384.00 |
| 07/29 | CONSOLIDATED COUPON PAYMENT  2 | 255.48 |
| 07/30 | CONSOL ELEC DEPOSIT  1 | 131.00 |
| 07/30 | CONSOL ELEC DEPOSIT  1 | 255.48 |
| 07/30 | CONSOL ELEC BILL PAY DEPOSIT  2 | 288.68 |
| 07/30 | CONSOLIDATED COUPON PAYMENT  4 | 573.86 |
| 07/31 | CONSOL ELEC BILL PAY DEPOSIT  3 | 412.92 |
| 07/31 | CONSOLIDATED COUPON PAYMENT  6 | 811.38 |
| 07/31 | INTEREST PAYMENT | 2.53 |

Total deposits, credits and interest                                    = $33,009.45



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> Bankcard Services Division
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC





**BB&T**

```
858-16-01-00 40416  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  CAMELLIA
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615
```

# Your account statement
For 08/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Association Lending Solutions    Moving your association in the right direction

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

### ▪ ASSOC SVCS INTEREST CHECKING 1████████7718

#### Account summary

| | |
|---|---|
| Your previous balance as of 07/31/2019 | $340,635.16 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 149.74 |
| Deposits, credits and interest | + 30,579.60 |
| Your new balance as of 08/30/2019 | = $371,065.02 |

#### Interest summary

| | |
|---|---|
| Interest paid this statement period | $2.77 |
| 2019 interest paid year-to-date | $17.37 |
| Interest rate | 0.01% |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/12 | ASSN PER UNIT FEE  182200001 | 3.00 |
| 08/12 | COUPON STOP FEE  32104 | 7.00 |
| 08/12 | ASSOC PAY ACH RETURN FEE AUTOPAY ADJUSTMENT  32605 | 139.74 |
| Total other withdrawals, debits and service charges | | = $149.74 |

#### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/01 | COUPON PAYMENT  32102 | 157.44 |
| 08/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 08/01 | CONSOLIDATED COUPON PAYMENT  7 | 983.54 |

*continued*

0064673

ASSOC SVCS INTEREST CHECKING 7716 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/02 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 08/02 | CONSOL ELEC DEPOSIT  1 | 157.45 |
| 08/02 | CONSOLIDATED COUPON PAYMENT  5 | 705.10 |
| 08/02 | CONSOL ELEC BILL PAY DEPOSIT  5 | 951.56 |
| 08/05 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 08/05 | CONSOLIDATED COUPON PAYMENT  7 | 968.82 |
| 08/05 | CONSOL ELEC BILL PAY DEPOSIT  9 | 1,128.76 |
| 08/05 | CONSOL ELEC DEPOSIT  59 | 8,014.52 |
| 08/06 | CONSOL ELEC DEPOSIT  2 | 285.18 |
| 08/06 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,250.62 |
| 08/06 | CONSOLIDATED COUPON PAYMENT  13 | 1,720.78 |
| 08/07 | REMOTE DEPOSIT | 113.28 |
| 08/07 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 08/07 | CONSOL ELEC DEPOSIT  2 | 259.24 |
| 08/07 | CONSOL ELEC BILL PAY DEPOSIT  6 | 783.91 |
| 08/07 | CONSOLIDATED COUPON PAYMENT  8 | 1,100.06 |
| 08/08 | CONSOL ELEC DEPOSIT  2 | 285.18 |
| 08/08 | CONSOL ELEC BILL PAY DEPOSIT  4 | 526.92 |
| 08/08 | CONSOLIDATED COUPON PAYMENT  8 | 1,097.04 |
| 08/09 | COUPON PAYMENT  31309 | 157.44 |
| 08/09 | CONSOL ELEC DEPOSIT  2 | 384.00 |
| 08/09 | CONSOL ELEC BILL PAY DEPOSIT  4 | 544.35 |
| 08/09 | CONSOLIDATED COUPON PAYMENT  9 | 1,179.40 |
| 08/12 | CONSOLIDATED COUPON PAYMENT  10 | 1,411.44 |
| 08/13 | COUPON PAYMENT  31811 | 157.44 |
| 08/13 | CONSOL ELEC DEPOSIT  2 | 255.48 |
| 08/13 | CONSOLIDATED COUPON PAYMENT  3 | 368.76 |
| 08/14 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 08/14 | COUPON PAYMENT  31203 | 157.44 |
| 08/14 | CONSOLIDATED COUPON PAYMENT  4 | 559.40 |
| 08/15 | CONSOLIDATED COUPON PAYMENT  1 | 131.24 |
| 08/16 | CONSOL ELEC DEPOSIT  1 | 113.28 |
| 08/16 | COUPON PAYMENT  32205 | 127.74 |
| 08/16 | COUPON PAYMENT  31810 | 157.44 |
| 08/16 | CONSOLIDATED COUPON PAYMENT  3 | 428.16 |
| 08/19 | CONSOL ELEC BILL PAY DEPOSIT  1 | 14.00 |
| 08/19 | CONSOLIDATED COUPON PAYMENT  1 | 113.28 |
| 08/20 | CONSOLIDATED COUPON PAYMENT  2 | 310.20 |
| 08/22 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 08/23 | CONSOLIDATED COUPON PAYMENT  3 | 751.98 |
| 08/26 | CONSOLIDATED COUPON PAYMENT  1 | 113.28 |
| 08/27 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 08/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 08/27 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 08/28 | CONSOL ELEC BILL PAY DEPOSIT  1 | 113.28 |
| 08/28 | CONSOLIDATED COUPON PAYMENT  4 | 526.20 |
| 08/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 131.24 |
| 08/29 | CONSOLIDATED COUPON PAYMENT  2 | 285.18 |
| 08/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 08/30 | CONSOLIDATED COUPON PAYMENT  2 | 258.98 |
| 08/30 | EFFECTIVE DATE  8-31-19 INTEREST PAYMENT | 2.77 |

Total deposits, credits and interest                                                        = $30,579.60


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. <u>Please do not send cash.</u>

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC



```
858-16-01-00 40416  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  CAMELLIA
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615
```

# Your account statement
For 09/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

**Association Lending Solutions    Moving your association in the right direction**

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ **ASSOC SVCS INTEREST CHECKING** ████████7718

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2019 | $371,065.02 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 9.00 |
| Deposits, credits and interest | + 31,059.91 |
| Your new balance as of 09/30/2019 | = $402,115.93 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $3.08 |
| 2019 interest paid year-to-date | $20.45 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/10 | ASSN PER UNIT FEE  182200001 | 9.00 |
| Total other withdrawals, debits and service charges | | = $9.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/03 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 09/03 | CONSOLIDATED COUPON PAYMENT  1 | 131.24 |
| 09/03 | CONSOL ELEC BILL PAY DEPOSIT  6 | 811.38 |
| 09/03 | CONSOL ELEC DEPOSIT  58 | 7,886.78 |
| 09/04 | COUPON PAYMENT  32102 | 157.44 |

*continued*

ASSOC SVCS INTEREST CHECKING ▓▓▓▓▓ 7716 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/04 | CONSOL ELEC DEPOSIT  3 | 442.62 |
| 09/04 | CONSOL ELEC BILL PAY DEPOSIT  3 | 651.14 |
| 09/04 | CONSOLIDATED COUPON PAYMENT  7 | 954.62 |
| 09/05 | COUPON PAYMENT  31812 | 127.74 |
| 09/05 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 09/05 | COUPON PAYMENT  31203 | 157.44 |
| 09/05 | CONSOL ELEC DEPOSIT  1 | 157.45 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  7 | 925.38 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  16 | 2,354.90 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  6 | 798.37 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  9 | 1,224.30 |
| 09/09 | REMOTE DEPOSIT | 113.28 |
| 09/09 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 09/09 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 09/09 | CONSOL ELEC BILL PAY DEPOSIT  8 | 1,469.85 |
| 09/09 | CONSOLIDATED COUPON PAYMENT  16 | 2,288.44 |
| 09/10 | CONSOL ELEC DEPOSIT  1 | 157.44 |
| 09/10 | CONSOL ELEC DEPOSIT  1 | 276.56 |
| 09/10 | CONSOL ELEC BILL PAY DEPOSIT  2 | 313.28 |
| 09/10 | CONSOLIDATED COUPON PAYMENT  10 | 1,278.94 |
| 09/11 | REMOTE DEPOSIT | 157.44 |
| 09/11 | CONSOL ELEC DEPOSIT  2 | 241.02 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT  4 | 543.22 |
| 09/11 | CONSOLIDATED COUPON PAYMENT  7 | 983.28 |
| 09/12 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 09/12 | CONSOL ELEC DEPOSIT  2 | 255.48 |
| 09/12 | CONSOLIDATED COUPON PAYMENT  4 | 570.36 |
| 09/13 | CONSOLIDATED COUPON PAYMENT  1 | 131.24 |
| 09/16 | COUPON PAYMENT  32205 | 127.74 |
| 09/16 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 09/16 | COUPON PAYMENT  31810 | 157.44 |
| 09/16 | CONSOLIDATED COUPON PAYMENT  2 | 244.52 |
| 09/17 | CONSOLIDATED COUPON PAYMENT  1 | 113.28 |
| 09/18 | CONSOLIDATED COUPON PAYMENT  1 | 127.74 |
| 09/18 | CONSOL ELEC DEPOSIT  1 | 300.00 |
| 09/19 | CONSOL ELEC DEPOSIT  1 | 113.28 |
| 09/19 | CONSOLIDATED COUPON PAYMENT  1 | 127.00 |
| 09/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 113.28 |
| 09/20 | CONSOLIDATED COUPON PAYMENT  2 | 258.00 |
| 09/23 | REMOTE DEPOSIT | 127.74 |
| 09/23 | CONSOLIDATED COUPON PAYMENT  2 | 241.02 |
| 09/24 | CONSOL ELEC BILL PAY DEPOSIT  1 | 157.44 |
| 09/24 | CONSOLIDATED COUPON PAYMENT  2 | 255.48 |
| 09/25 | CONSOLIDATED COUPON PAYMENT  2 | 241.02 |
| 09/26 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 09/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 127.74 |
| 09/27 | CONSOLIDATED COUPON PAYMENT  3 | 412.92 |
| 09/30 | CONSOL ELEC DEPOSIT  1 | 127.74 |
| 09/30 | CONSOL ELEC BILL PAY DEPOSIT  3 | 416.42 |
| 09/30 | CONSOLIDATED COUPON PAYMENT  5 | 752.82 |
| 09/30 | INTEREST PAYMENT | 3.08 |

Total deposits, credits and interest                                                       = $31,059.91



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error
If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:
- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error
During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▓▓▓ 7688 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Easter Lilly |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| Bank debit | 7/31/2019 | BB&T | Bank Fees | 30 |
| 20 | 8/15/2019 | Gozlan Electric | Stairwell Fixtures | 8782.78 |
| 21 | 8/15/2019 | Gozlan Electric | Phase 2 payment | 7797 |
| Bank debit | 8/31/2019 | BB&T | Bank Fees | 19 |
| 22 | 9/30/2019 | Carousel Development | Stucco repair | 1326.42 |
| 23 | 9/30/2019 | Colonial Windows | Gates | 6300 |
| Bank debit | 9/30/2019 | BB&T | Bank Fees | 12 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 24267.2 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |



858-16-01-00 40416   2 C 001 30 S  55 004

JADE  WINDS  ASSOCIATION  INC
DEBTOR  IN  POSSESSION  CASE  15-17570
SPECIAL  ASSESSMENT  EASTER  LILLY
622  BANYAN  TRL  STE  150
BOCA  RATON  FL  33431-5615

# Your account statement
For 07/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

**Association Lending Solutions    Moving your association in the right direction**

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ████████7688

**Account summary**

| | |
|---|---:|
| Your previous balance as of 06/30/2019 | $36,585.67 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 30.00 |
| Deposits, credits and interest | + 3,944.31 |
| Your new balance as of 07/31/2019 | = $40,499.98 |

**Interest summary**

| | |
|---|---:|
| Interest paid this statement period | $0.30 |
| 2019 interest paid year-to-date | $2.32 |
| Interest rate | 0.01% |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---:|
| 07/10 | ASSN PER UNIT FEE  182200001 | 6.00 |
| 07/12 | DEBIT MEMO | 12.00 |
| 07/30 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $30.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---:|
| 07/03 | CONSOL ELEC DEPOSIT  1 | 89.32 |
| 07/03 | CONSOL ELEC DEPOSIT  1 | 104.85 |
| 07/03 | CONSOLIDATED COUPON PAYMENT  2 | 169.60 |

*continued*

ASSOC SVCS INTEREST CHECKING ███████ 7688 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/03 | CONSOL ELEC BILL PAY DEPOSIT  3 | 207.42 |
| 07/03 | CONSOL ELEC DEPOSIT  6 | 503.01 |
| 07/05 | CONSOLIDATED COUPON PAYMENT  8 | 760.79 |
| 07/08 | CONSOL ELEC DEPOSIT  1 | 99.24 |
| 07/08 | CONSOL ELEC DEPOSIT  1 | 100.46 |
| 07/08 | CONSOL ELEC BILL PAY DEPOSIT  2 | 138.28 |
| 07/09 | CONSOL ELEC DEPOSIT  1 | 69.14 |
| 07/09 | CONSOLIDATED COUPON PAYMENT  1 | 89.32 |
| 07/10 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 07/10 | CONSOLIDATED COUPON PAYMENT  2 | 192.94 |
| 07/11 | COUPON PAYMENT  51504 | 69.14 |
| 07/11 | CONSOL ELEC DEPOSIT  1 | 104.85 |
| 07/11 | CONSOLIDATED COUPON PAYMENT  5 | 487.31 |
| 07/12 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 07/16 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 07/24 | CONSOLIDATED COUPON PAYMENT  1 | 89.32 |
| 07/26 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 07/29 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 07/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.46 |
| 07/30 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 07/31 | INTEREST PAYMENT | 0.30 |

Total deposits, credits and interest                                      = $3,944.31


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC





CHECK#:0                    $12.00





CHECK#:0                    $12.00





858-16-01-00 40416  3 C 001 30 S  55 004

JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT EASTER LILLY
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 08/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Association Lending Solutions    Moving your association in the right direction

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

## ■ ASSOC SVCS INTEREST CHECKING ████ 7688

### Account summary

| | |
|---|---|
| Your previous balance as of 07/31/2019 | $40,499.98 |
| Checks | - 16,579.78 |
| Other withdrawals, debits and service charges | - 19.00 |
| Deposits, credits and interest | + 4,026.75 |
| Your new balance as of 08/30/2019 | = $27,927.95 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.27 |
| 2019 interest paid year-to-date | $2.59 |
| Interest rate | 0.01% |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 08/16 | 20 | 8,782.78 |
| 08/16 | 21 | 7,797.00 |
| Total checks | | = $ 16,579.78 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/21 | COUPON STOP FEE  51211 | 7.00 |
| 08/29 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $19.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/01 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 08/02 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 08/02 | COUPON PAYMENT  51409 | 120.38 |
| 08/05 | CONSOL ELEC BILL PAY DEPOSIT  3 | 207.42 |
| 08/05 | CONSOLIDATED COUPON PAYMENT  4 | 352.63 |
| 08/05 | CONSOL ELEC DEPOSIT  6 | 503.01 |
| 08/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 08/06 | CONSOLIDATED COUPON PAYMENT  3 | 294.63 |
| 08/07 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 08/07 | CONSOL ELEC DEPOSIT  1 | 104.85 |
| 08/07 | CONSOLIDATED COUPON PAYMENT  3 | 293.40 |
| 08/08 | CONSOL ELEC DEPOSIT  1 | 99.24 |
| 08/08 | CONSOL ELEC DEPOSIT  1 | 100.46 |
| 08/08 | CONSOLIDATED COUPON PAYMENT  3 | 253.13 |
| 08/09 | CONSOL ELEC DEPOSIT  1 | 69.14 |
| 08/09 | CONSOLIDATED COUPON PAYMENT  2 | 192.94 |
| 08/12 | COUPON PAYMENT  51504 | 69.14 |
| 08/12 | CONSOL ELEC DEPOSIT  1 | 104.85 |
| 08/12 | CONSOLIDATED COUPON PAYMENT  5 | 498.45 |
| 08/14 | CONSOLIDATED COUPON PAYMENT  2 | 209.70 |
| 08/22 | CONSOLIDATED COUPON PAYMENT  1 | 69.14 |
| 08/26 | COUPON PAYMENT  51307 | 88.00 |
| 08/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.46 |
| 08/30 | EFFECTIVE DATE  8-31-19 INTEREST PAYMENT | 0.27 |

Total deposits, credits and interest                                      = $4,026.75



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> Bankcard Services Division
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC





CHECK#:0                    $12.00





CHECK#:20                   $8,782.78





CHECK#:21                   $7,797.00



0064670





```
858-16-01-00 40416  1 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
DEBTOR IN POSSESSION CASE 15-17570
SPECIAL ASSESSMENT EASTER LILLY
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615
```

# Your account statement

For 09/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or
(800) 226-5228

---

### Association Lending Solutions    Moving your association in the right direction

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

### ■ ASSOC SVCS INTEREST CHECKING ███████ 7688

| Account summary | | Interest summary | |
|---|---|---|---|
| Your previous balance as of 08/31/2019 | $27,927.95 | Interest paid this statement period | $0.14 |
| Checks | - 0.00 | 2019 interest paid year-to-date | $2.73 |
| Other withdrawals, debits and service charges | - 15,606.00 | Interest rate | 0.01% |
| Deposits, credits and interest | + 4,524.18 | | |
| Your new balance as of 09/30/2019 | = $16,846.13 | | |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/06 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ████ 1083 09-06-19 | 7,797.00 |
| 09/06 | BB&T ONLINE TRANSFER TRANSFER TO CHECKING ████ 1083 09-06-19 | 7,797.00 |
| 09/30 | DEBIT MEMO | 12.00 |
| Total other withdrawals, debits and service charges | | = $15,606.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/03 | CONSOL ELEC BILL PAY DEPOSIT  1 | 69.14 |
| 09/03 | CONSOLIDATED COUPON PAYMENT  1 | 88.09 |
| 09/03 | COUPON PAYMENT  51409 | 145.38 |

*continued*

ASSOC SVCS INTEREST CHECKING 7088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/03 | CONSOL ELEC DEPOSIT  6 | 503.01 |
| 09/04 | CONSOL ELEC BILL PAY DEPOSIT  1 | 104.85 |
| 09/04 | CONSOLIDATED COUPON PAYMENT  4 | 378.07 |
| 09/05 | CONSOL ELEC DEPOSIT  1 | 104.85 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  4 | 374.91 |
| 09/06 | CONSOL ELEC DEPOSIT  2 | 188.56 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  3 | 207.42 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  3 | 246.55 |
| 09/09 | CONSOL ELEC DEPOSIT  1 | 69.14 |
| 09/09 | REMOTE DEPOSIT | 89.32 |
| 09/09 | CONSOLIDATED COUPON PAYMENT  2 | 194.17 |
| 09/10 | CONSOL ELEC DEPOSIT  1 | 100.46 |
| 09/10 | CONSOLIDATED COUPON PAYMENT  2 | 157.23 |
| 09/11 | COUPON PAYMENT  51504 | 69.14 |
| 09/11 | CONSOL ELEC DEPOSIT  1 | 104.85 |
| 09/11 | CONSOLIDATED COUPON PAYMENT  2 | 157.23 |
| 09/12 | CONSOLIDATED COUPON PAYMENT  3 | 330.08 |
| 09/19 | CONSOLIDATED COUPON PAYMENT  1 | 120.38 |
| 09/23 | CONSOLIDATED COUPON PAYMENT  2 | 620.75 |
| 09/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 100.46 |
| 09/30 | INTEREST PAYMENT | 0.14 |

Total deposits, credits and interest  = $4,524.18



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1.  List the new balance of your account from your latest statement here: | | | | |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3.  Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4.  Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | Outstanding Deposits and Other Credits (Section B) | | | |
| 5.  Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC




CHECK#:0          $12.00

0065162

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ███ 887 |
| Purpose of Account (Operating/Payroll/Personal) | SA - Construction |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

# PLUS INTERNATIONAL BANK

```
   56   JADE WINDS ASSOCIATION INC                                    07/31/19
        CONSTRUCTION DISBURSEMENT ACCOUNT
        622 BANYAN TRAIL 1 SUITE 150
        ATTN: LAURA ARRESEIGOR
        BOCA RATON FL  33431                              ████8887

                                                            CYCLE-031
   *** CHECKING *** BUSINESS CHECKING
   ACCOUNT NUMBER      ████8887            TAX ID NUMBER   XX-XXX0918
   PREVIOUS STATEMENT BALANCE AS OF 06/30/19 ........................      504.00
       PLUS       0  DEPOSITS AND OTHER CREDITS ...................          .00
       LESS       0  CHECKS AND OTHER DEBITS .......................          .00
   CURRENT STATEMENT BALANCE AS OF 07/31/19 ........................      504.00
   NUMBER OF DAYS IN THIS STATEMENT PERIOD     31
   -----------------------------------------------------------------------------
   *** BALANCE BY DATE ***
   06/30     504.00
```



MEMBER FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544



# PLUS INTERNATIONAL BANK

```
55      JADE WINDS ASSOCIATION INC                                      08/31/19
        CONSTRUCTION DISBURSEMENT ACCOUNT
        622 BANYAN TRAIL 1 SUITE 150
        ATTN: LAURA ARRESEIGOR
        BOCA RATON FL  33431                                    ████████887
```

```
                                                              CYCLE-031
*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER      ████8887            TAX ID NUMBER    XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 07/31/19 .........................      504.00
    PLUS       0  DEPOSITS AND OTHER CREDITS ...................          .00
    LESS       0  CHECKS AND OTHER DEBITS .......................         .00
CURRENT STATEMENT BALANCE AS OF 08/31/19 .........................      504.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD     31
--------------------------------------------------------------------------------
*** BALANCE BY DATE ***
07/31     504.00
```



MEMBER
FDIC



# PLUS INTERNATIONAL BANK

```
47    JADE WINDS ASSOCIATION INC                              09/30/19
      CONSTRUCTION DISBURSEMENT ACCOUNT
      622 BANYAN TRAIL 1 SUITE 150
      ATTN: LAURA ARRESEIGOR
      BOCA RATON FL  33431
```

```
                                                                  8887

                                                              CYCLE-031
*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER        8887                TAX ID NUMBER    XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 08/31/19 ........................    504.00
    PLUS       0  DEPOSITS AND OTHER CREDITS ....................       .00
    LESS       0  CHECKS AND OTHER DEBITS ......................        .00
CURRENT STATEMENT BALANCE AS OF 09/30/19 ........................    504.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD    30
--------------------------------------------------------------------------
*** BALANCE BY DATE ***
08/31      504.00
```



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ████    2088 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Allamanda |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 7/31/2019 | BB&T | Bank Fees | 27 |
| Bank Debit | 8/31/2019 | BB&T | Bank Fees | 7 |
| 1 | 9/30/2019 | Carousel Development | Destructive testing | 1448.66 |
| Bank Debit | 9/30/2019 | BB&T | Bank Fees | 3 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 1485.66 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |



BB&T

```
858-16-01-00 40416  2 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
ALLAMANDA  SPECIAL  ASSESSMENT  ACCT
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615
```

# Your account statement
For 07/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

### Association Lending Solutions    Moving your association in the right direction

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING [REDACTED] 2088

### Account summary

| | |
|---|---|
| Your previous balance as of 06/30/2019 | $239,055.32 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 27.00 |
| Deposits, credits and interest | + 8,859.97 |
| Your new balance as of 07/31/2019 | = $247,888.29 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.88 |
| 2019 interest paid year-to-date | $11.37 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/08 | DEBIT MEMO | 12.00 |
| 07/08 | DEBIT MEMO | 12.00 |
| 07/10 | ASSN PER UNIT FEE  182200001 | 3.00 |
| Total other withdrawals, debits and service charges | | = $27.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/01 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 07/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 07/02 | REMOTE DEPOSIT | 52.40 |

*continued*

ASSOC SVCS INTEREST CHECKING            2088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/02 | CONSOL ELEC BILL PAY DEPOSIT  3 | 128.72 |
| 07/02 | CONSOLIDATED COUPON PAYMENT  5 | 290.70 |
| 07/03 | CONSOL ELEC BILL PAY DEPOSIT  4 | 189.84 |
| 07/03 | CONSOLIDATED COUPON PAYMENT  7 | 317.08 |
| 07/03 | CONSOL ELEC DEPOSIT  43 | 2,098.10 |
| 07/05 | CONSOL ELEC BILL PAY DEPOSIT  2 | 118.94 |
| 07/05 | CONSOL ELEC DEPOSIT  2 | 182.40 |
| 07/05 | CONSOLIDATED COUPON PAYMENT  7 | 390.62 |
| 07/08 | CONSOL ELEC DEPOSIT  1 | 43.68 |
| 07/08 | CONSOL ELEC BILL PAY DEPOSIT  4 | 179.96 |
| 07/08 | CONSOLIDATED COUPON PAYMENT  6 | 322.46 |
| 07/08 | CONSOL ELEC DEPOSIT  1 | 444.11 |
| 07/09 | REMOTE DEPOSIT | 94.92 |
| 07/09 | CONSOL ELEC DEPOSIT  2 | 104.54 |
| 07/09 | CONSOL ELEC BILL PAY DEPOSIT  5 | 231.70 |
| 07/09 | CONSOLIDATED COUPON PAYMENT  5 | 290.28 |
| 07/10 | COUPON PAYMENT  12313 | 37.70 |
| 07/10 | COUPON PAYMENT  11112 | 52.40 |
| 07/10 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 07/10 | CONSOLIDATED COUPON PAYMENT  6 | 294.64 |
| 07/10 | CONSOL ELEC BILL PAY DEPOSIT  7 | 670.58 |
| 07/11 | CONSOL ELEC DEPOSIT  1 | 38.00 |
| 07/11 | CONSOL ELEC DEPOSIT  2 | 118.94 |
| 07/11 | CONSOL ELEC BILL PAY DEPOSIT  3 | 147.30 |
| 07/11 | CONSOLIDATED COUPON PAYMENT  7 | 365.92 |
| 07/12 | COUPON PAYMENT  11201 | 42.52 |
| 07/12 | CONSOLIDATED COUPON PAYMENT  5 | 280.40 |
| 07/15 | CONSOLIDATED COUPON PAYMENT  1 | 37.70 |
| 07/16 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 07/16 | CONSOLIDATED COUPON PAYMENT  3 | 171.34 |
| 07/17 | COUPON PAYMENT  11204 | 42.52 |
| 07/17 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 07/18 | REMOTE DEPOSIT | 37.70 |
| 07/19 | CONSOLIDATED COUPON PAYMENT  1 | 37.70 |
| 07/22 | CONSOLIDATED COUPON PAYMENT  1 | 42.52 |
| 07/24 | CONSOL ELEC DEPOSIT  1 | 38.00 |
| 07/24 | REMOTE DEPOSIT | 52.40 |
| 07/25 | CONSOLIDATED COUPON PAYMENT  2 | 94.92 |
| 07/26 | CONSOLIDATED COUPON PAYMENT  2 | 75.40 |
| 07/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 07/29 | CONSOLIDATED COUPON PAYMENT  2 | 109.06 |
| 07/30 | CONSOLIDATED COUPON PAYMENT  3 | 156.64 |
| 07/31 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 07/31 | CONSOL ELEC BILL PAY DEPOSIT  1 | 52.40 |
| 07/31 | INTEREST PAYMENT | 1.88 |

Total deposits, credits and interest                                      = $8,859.97



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> Bankcard Services Division
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC





CHECK#:0                    $12.00





CHECK#:0                    $12.00





858-16-01-00 40416  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
ALLAMANDA SPECIAL ASSESSMENT ACCT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL  33431-5615

# Your account statement
For 08/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

**Association Lending Solutions     Moving your association in the right direction**

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:
- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

## ■ ASSOC SVCS INTEREST CHECKING    2088

### Account summary

| | |
|---|---|
| Your previous balance as of 07/31/2019 | $247,888.29 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 7.00 |
| Deposits, credits and interest | + 9,246.88 |
| Your new balance as of 08/30/2019 | = $257,128.17 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.95 |
| 2019 interest paid year-to-date | $13.32 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/21 | COUPON STOP FEE  11400 | 7.00 |
| Total other withdrawals, debits and service charges | | = $7.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/01 | CONSOL ELEC DEPOSIT  1 | 37.70 |
| 08/01 | REMOTE DEPOSIT | 52.40 |
| 08/01 | CONSOLIDATED COUPON PAYMENT  2 | 104.80 |
| 08/02 | COUPON PAYMENT  13414 | 66.54 |
| 08/02 | CONSOL ELEC BILL PAY DEPOSIT  3 | 128.72 |

*continued*

ASSOC SVCS INTEREST CHECKING ████████ 2088 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/02 | CONSOLIDATED COUPON PAYMENT  6 | 303.16 |
| 08/05 | CONSOL ELEC DEPOSIT  1 | 37.70 |
| 08/05 | CONSOL ELEC DEPOSIT  1 | 43.68 |
| 08/05 | CONSOLIDATED COUPON PAYMENT  5 | 265.70 |
| 08/05 | CONSOL ELEC BILL PAY DEPOSIT  5 | 308.78 |
| 08/05 | CONSOL ELEC DEPOSIT  42 | 2,045.70 |
| 08/06 | CONSOLIDATED COUPON PAYMENT  6 | 280.54 |
| 08/06 | CONSOL ELEC BILL PAY DEPOSIT  6 | 284.20 |
| 08/07 | REMOTE DEPOSIT | 94.92 |
| 08/07 | CONSOL ELEC DEPOSIT  2 | 118.94 |
| 08/07 | CONSOLIDATED COUPON PAYMENT  6 | 275.12 |
| 08/07 | CONSOL ELEC BILL PAY DEPOSIT  6 | 284.76 |
| 08/08 | CONSOLIDATED COUPON PAYMENT  6 | 318.10 |
| 08/08 | CONSOL ELEC DEPOSIT  1 | 444.11 |
| 08/08 | CONSOL ELEC BILL PAY DEPOSIT  4 | 500.04 |
| 08/09 | CONSOLIDATED COUPON PAYMENT  3 | 161.46 |
| 08/09 | CONSOL ELEC DEPOSIT  1 | 441.11 |
| 08/12 | COUPON PAYMENT  11201 | 42.52 |
| 08/12 | CONSOL ELEC DEPOSIT  1 | 52.40 |
| 08/12 | CONSOL ELEC BILL PAY DEPOSIT  4 | 194.90 |
| 08/12 | CONSOLIDATED COUPON PAYMENT  10 | 817.68 |
| 08/13 | CONSOL ELEC DEPOSIT  1 | 66.54 |
| 08/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 08/13 | COUPON PAYMENT  11204 | 83.45 |
| 08/13 | CONSOLIDATED COUPON PAYMENT  2 | 85.04 |
| 08/13 | CONSOL ELEC DEPOSIT  2 | 104.80 |
| 08/14 | CONSOLIDATED COUPON PAYMENT  4 | 215.02 |
| 08/15 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 08/16 | CONSOLIDATED COUPON PAYMENT  2 | 104.24 |
| 08/19 | REMOTE DEPOSIT | 42.52 |
| 08/20 | REMOTE DEPOSIT | 104.80 |
| 08/21 | CONSOLIDATED COUPON PAYMENT  1 | 37.70 |
| 08/22 | CONSOLIDATED COUPON PAYMENT  2 | 90.18 |
| 08/26 | CONSOLIDATED COUPON PAYMENT  3 | 117.92 |
| 08/27 | CONSOLIDATED COUPON PAYMENT  2 | 104.80 |
| 08/28 | CONSOLIDATED COUPON PAYMENT  1 | 37.70 |
| 08/29 | CONSOL ELEC DEPOSIT  1 | 50.00 |
| 08/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 66.54 |
| 08/30 | CONSOLIDATED COUPON PAYMENT  2 | 109.06 |
| 08/30 | EFFECTIVE DATE  8-31-19 INTEREST PAYMENT | 1.95 |

Total deposits, credits and interest                                = $9,246.88


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | Outstanding Deposits and Other Credits (Section B) | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC



```
858-16-01-00 40416  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
ALLAMANDA  SPECIAL  ASSESSMENT  ACCT
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615
```

# Your account statement
For 09/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

**Association Lending Solutions    Moving your association in the right direction**

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING          2088

| Account summary | | Interest summary | |
|---|---|---|---|
| Your previous balance as of 08/31/2019 | $257,128.17 | Interest paid this statement period | $2.06 |
| Checks | - 0.00 | 2019 interest paid year-to-date | $15.38 |
| Other withdrawals, debits and service charges | - 3.00 | Interest rate | 0.01% |
| Deposits, credits and interest | + 9,162.47 | | |
| Your new balance as of 09/30/2019 | = $266,287.64 | | |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/10 | ASSN PER UNIT FEE  182200001 | 3.00 |
| Total other withdrawals, debits and service charges | | = $3.00 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/03 | CONSOLIDATED COUPON PAYMENT  1 | 52.40 |
| 09/03 | CONSOL ELEC BILL PAY DEPOSIT  6 | 284.76 |
| 09/03 | CONSOL ELEC DEPOSIT  42 | 2,021.68 |
| 09/04 | CONSOL ELEC BILL PAY DEPOSIT  1 | 43.68 |
| 09/04 | COUPON PAYMENT  13414 | 66.54 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/04 | CONSOLIDATED COUPON PAYMENT 3 | 137.44 |
| 09/05 | REMOTE DEPOSIT | 52.40 |
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT 6 | 322.92 |
| 09/05 | CONSOLIDATED COUPON PAYMENT 12 | 727.00 |
| 09/06 | CONSOL ELEC DEPOSIT 2 | 90.40 |
| 09/06 | CONSOL ELEC DEPOSIT 2 | 118.94 |
| 09/06 | CONSOLIDATED COUPON PAYMENT 6 | 293.52 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT 5 | 532.68 |
| 09/09 | CONSOL ELEC DEPOSIT 1 | 52.40 |
| 09/09 | REMOTE DEPOSIT | 94.92 |
| 09/09 | CONSOL ELEC BILL PAY DEPOSIT 3 | 146.76 |
| 09/09 | CONSOLIDATED COUPON PAYMENT 10 | 550.92 |
| 09/10 | COUPON PAYMENT 12313 | 37.70 |
| 09/10 | CONSOL ELEC DEPOSIT 1 | 52.40 |
| 09/10 | CONSOL ELEC DEPOSIT 1 | 66.54 |
| 09/10 | CONSOL ELEC BILL PAY DEPOSIT 3 | 147.32 |
| 09/10 | CONSOLIDATED COUPON PAYMENT 6 | 289.82 |
| 09/11 | CONSOL ELEC DEPOSIT 1 | 52.40 |
| 09/11 | CONSOL ELEC BILL PAY DEPOSIT 4 | 199.72 |
| 09/11 | CONSOLIDATED COUPON PAYMENT 9 | 774.18 |
| 09/12 | CONSOL ELEC DEPOSIT 1 | 37.70 |
| 09/12 | CONSOLIDATED COUPON PAYMENT 2 | 104.24 |
| 09/13 | CONSOLIDATED COUPON PAYMENT 1 | 42.52 |
| 09/16 | CONSOL ELEC BILL PAY DEPOSIT 1 | 52.40 |
| 09/16 | COUPON PAYMENT 11204 | 83.45 |
| 09/16 | CONSOLIDATED COUPON PAYMENT 3 | 147.32 |
| 09/17 | COUPON PAYMENT 11201 | 42.52 |
| 09/17 | CONSOLIDATED COUPON PAYMENT 1 | 52.40 |
| 09/19 | CONSOLIDATED COUPON PAYMENT 2 | 118.94 |
| 09/20 | CONSOLIDATED COUPON PAYMENT 1 | 66.54 |
| 09/23 | CONSOL ELEC DEPOSIT 1 | 43.68 |
| 09/23 | COUPON PAYMENT 13306 | 68.68 |
| 09/23 | CONSOLIDATED COUPON PAYMENT 2 | 94.92 |
| 09/24 | CONSOL ELEC DEPOSIT 1 | 37.70 |
| 09/24 | CONSOLIDATED COUPON PAYMENT 3 | 127.56 |
| 09/25 | CONSOLIDATED COUPON PAYMENT 5 | 308.68 |
| 09/26 | CONSOLIDATED COUPON PAYMENT 3 | 112.50 |
| 09/27 | CONSOLIDATED COUPON PAYMENT 1 | 52.40 |
| 09/27 | COUPON PAYMENT 13414 | 66.54 |
| 09/27 | CONSOL ELEC BILL PAY DEPOSIT 1 | 66.54 |
| 09/30 | COUPON PAYMENT 11113 | 52.40 |
| 09/30 | CONSOLIDATED COUPON PAYMENT 3 | 171.34 |
| 09/30 | INTEREST PAYMENT | 2.06 |

Total deposits, credits and interest = $9,162.47



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| | Date/Check # | Amount | Date/Check # | Amount |
| 1. List the new balance of your account from your latest statement here: | | | | |
| 2. Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | BB&T |
|---|---|
| Account Number | ▮▮▮▮▮134 |
| Purpose of Account (Operating/Payroll/Personal) | Special Assessment Bamboo |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| Bank Debit | 7/31/2019 | BB&T | Bank Fees | 6 |
| Bank debit | 8/31/2019 | BB&T | Bank Fees | 19 |
| Bank debit | 9/30/2019 | BB&T | Bank Fees | 7 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 32 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |
| |



858-16-01-00 40416  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
BAMBOO  SPECIAL  ASSESSMENT  ACCT
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615

# Your account statement

For 07/31/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

**Association Lending Solutions    Moving your association in the right direction**

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING ████████ 2134

### Account summary

| | |
|---|---|
| Your previous balance as of 06/30/2019 | $199,138.53 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 6.00 |
| Deposits, credits and interest | + 9,803.21 |
| Your new balance as of 07/31/2019 | = $208,935.74 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.57 |
| 2019 interest paid year-to-date | $9.44 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/10 | ASSN PER UNIT FEE  182200001 | 6.00 |
| Total other withdrawals, debits and service charges | | = $6.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/01 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 07/01 | CONSOL ELEC DEPOSIT  1 | 55.68 |
| 07/01 | CONSOLIDATED COUPON PAYMENT  3 | 135.81 |
| 07/02 | CONSOL ELEC DEPOSIT  1 | 69.96 |
| 07/02 | CONSOLIDATED COUPON PAYMENT  3 | 166.44 |

*continued*

ASSOC SVCS INTEREST CHECKING          2134 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 07/02 | CONSOL ELEC BILL PAY DEPOSIT  6 | 271.79 |
| 07/03 | CONSOL ELEC DEPOSIT  1 | 40.15 |
| 07/03 | CONSOLIDATED COUPON PAYMENT  7 | 352.81 |
| 07/03 | CONSOL ELEC BILL PAY DEPOSIT  6 | 1,110.40 |
| 07/03 | CONSOL ELEC DEPOSIT  27 | 1,350.27 |
| 07/05 | COUPON PAYMENT  23111 | 55.68 |
| 07/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 07/05 | CONSOLIDATED COUPON PAYMENT  7 | 347.52 |
| 07/08 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 07/08 | COUPON PAYMENT  23302 | 70.61 |
| 07/08 | CONSOL ELEC BILL PAY DEPOSIT  5 | 271.91 |
| 07/08 | CONSOLIDATED COUPON PAYMENT  5 | 1,275.96 |
| 07/09 | REMOTE DEPOSIT | 45.27 |
| 07/09 | REMOTE DEPOSIT | 80.30 |
| 07/09 | CONSOLIDATED COUPON PAYMENT  7 | 363.33 |
| 07/09 | CONSOL ELEC BILL PAY DEPOSIT  1 | 382.00 |
| 07/10 | CONSOL ELEC DEPOSIT  1 | 55.68 |
| 07/10 | CONSOLIDATED COUPON PAYMENT  8 | 472.92 |
| 07/11 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 07/11 | CONSOLIDATED COUPON PAYMENT  2 | 135.81 |
| 07/12 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 07/12 | CONSOLIDATED COUPON PAYMENT  1 | 55.68 |
| 07/16 | CONSOLIDATED COUPON PAYMENT  1 | 40.15 |
| 07/18 | COUPON PAYMENT  23116 | 50.67 |
| 07/18 | REMOTE DEPOSIT | 1,270.99 |
| 07/19 | CONSOL ELEC BILL PAY DEPOSIT  2 | 100.68 |
| 07/22 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 07/25 | CONSOL ELEC BILL PAY DEPOSIT  1 | 40.15 |
| 07/26 | CONSOL ELEC BILL PAY DEPOSIT  2 | 100.95 |
| 07/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.00 |
| 07/29 | CONSOLIDATED COUPON PAYMENT  3 | 186.49 |
| 07/30 | CONSOLIDATED COUPON PAYMENT  1 | 200.00 |
| 07/31 | CONSOL ELEC BILL PAY DEPOSIT  2 | 111.36 |
| 07/31 | CONSOLIDATED COUPON PAYMENT  4 | 186.37 |
| 07/31 | INTEREST PAYMENT | 1.57 |

Total deposits, credits and interest                                    = $9,803.21


# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | | **Outstanding Deposits and Other Credits (Section B)** | | | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC







```
858-16-01-00 40416  0 C 001 30 S  55 004
JADE  WINDS  ASSOCIATION  INC
BAMBOO  SPECIAL  ASSESSMENT  ACCT
C/O  ATLANTIC  &  PACIFIC  ASSN  MGMT  INC
622  BANYAN  TRL  STE  150
BOCA  RATON  FL   33431-5615
```

# Your account statement

For 08/30/2019

## Contact us

 BBT.com

(800) BANK-BBT or
(800) 226-5228

---

### Association Lending Solutions    Moving your association in the right direction

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

■ ASSOC SVCS INTEREST CHECKING  2134

### Account summary

| | |
|---|---|
| Your previous balance as of 07/31/2019 | $208,935.74 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 59.15 |
| Deposits, credits and interest | + 7,193.57 |
| Your new balance as of 08/30/2019 | = $216,070.16 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.64 |
| 2019 interest paid year-to-date | $11.08 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/09 | RETURN DEPOSIT ITEM  99000284 | 40.15 |
| 08/09 | RETURN DEPOSIT ITEM CHARGE | 12.00 |
| 08/21 | COUPON STOP FEE  23211 | 7.00 |
| Total other withdrawals, debits and service charges | | = $59.15 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 08/01 | COUPON PAYMENT  23302 | 70.61 |
| 08/02 | CONSOL ELEC BILL PAY DEPOSIT  5 | 226.52 |
| 08/02 | CONSOLIDATED COUPON PAYMENT  6 | 347.64 |

*continued*

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 08/05 | CONSOL ELEC BILL PAY DEPOSIT  4 | 207.30 |
| 08/05 | CONSOLIDATED COUPON PAYMENT  6 | 266.67 |
| 08/05 | CONSOL ELEC DEPOSIT  27 | 1,350.27 |
| 08/06 | REMOTE DEPOSIT | 40.15 |
| 08/06 | COUPON PAYMENT  23111 | 55.68 |
| 08/06 | CONSOL ELEC DEPOSIT  1 | 55.68 |
| 08/06 | CONSOLIDATED COUPON PAYMENT  12 | 605.33 |
| 08/06 | CONSOL ELEC BILL PAY DEPOSIT  3 | 1,285.10 |
| 08/07 | REMOTE DEPOSIT | 40.15 |
| 08/07 | CONSOL ELEC DEPOSIT  1 | 40.15 |
| 08/07 | REMOTE DEPOSIT | 45.27 |
| 08/07 | CONSOLIDATED COUPON PAYMENT  5 | 226.63 |
| 08/07 | CONSOL ELEC BILL PAY DEPOSIT  5 | 271.91 |
| 08/08 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 08/08 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 08/08 | CONSOLIDATED COUPON PAYMENT  1 | 46.27 |
| 08/09 | CONSOL ELEC DEPOSIT  1 | 40.15 |
| 08/09 | CONSOLIDATED COUPON PAYMENT  3 | 125.57 |
| 08/12 | COUPON PAYMENT  23116 | 50.67 |
| 08/12 | CONSOL ELEC DEPOSIT  1 | 55.68 |
| 08/12 | CONSOLIDATED COUPON PAYMENT  6 | 429.14 |
| 08/13 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.00 |
| 08/13 | CONSOL ELEC DEPOSIT  2 | 85.42 |
| 08/14 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 08/21 | REMOTE DEPOSIT | 271.62 |
| 08/22 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 08/26 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 08/26 | CONSOLIDATED COUPON PAYMENT  1 | 70.61 |
| 08/27 | CONSOL ELEC BILL PAY DEPOSIT  1 | 40.15 |
| 08/28 | CONSOL ELEC DEPOSIT  1 | 55.68 |
| 08/28 | CONSOLIDATED COUPON PAYMENT  2 | 115.88 |
| 08/29 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 08/29 | CONSOLIDATED COUPON PAYMENT  3 | 130.69 |
| 08/30 | CONSOLIDATED COUPON PAYMENT  2 | 100.95 |
| 08/30 | CONSOL ELEC BILL PAY DEPOSIT  2 | 111.36 |
| 08/30 | EFFECTIVE DATE  8-31-19 INTEREST PAYMENT | 1.64 |

Total deposits, credits and interest = $7,193.57



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could

have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

Bankcard Services Division
PO Box 200
Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. Please do not send cash.

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|
| 1.  List the new balance of your account from your latest statement here: | Date/Check # | Amount | Date/Check # | Amount |
| 2.  Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3.  Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4.  Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | | | |
| | Outstanding Deposits and Other Credits (Section B) | | | |
| 5.  Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | Date/Type | Amount | Date/Type | Amount |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC



```
858-16-01-00 40416  0 C 001 30 S  55 004
JADE WINDS ASSOCIATION INC
BAMBOO SPECIAL ASSESSMENT ACCT
C/O ATLANTIC & PACIFIC ASSN MGMT INC
622 BANYAN TRL STE 150
BOCA RATON FL 33431-5615
```

# Your account statement

For 09/30/2019

## Contact us

 BBT.com

 (800) BANK-BBT or (800) 226-5228

---

**Association Lending Solutions    Moving your association in the right direction**

BB&T's flexible loan options are tailored to your needs, goals and vision. Let's get started today and move your association forward!

A BB&T Association Services relationship manager can work with you to apply for a loan with these attractive features:

- Funds for such items as property improvement, maintenance and repairs, hurricane preparation and renovations
- Fund up to 100% of the project costs
- Fixed competitive interest rates
- No mortgages on individual units or community common areas
- No personal guarantees

BB&T partners with our association clients to help you meet your needs. With a trusted advisor by your side, you can focus on what you do best   running your association.

Start the conversation by contacting a BB&T Association Services relationship manager today at 727-549-1202 or toll free 888-722-6669.

All loans subject to credit approval.
BB&T, Member FDIC.

---

## ■ ASSOC SVCS INTEREST CHECKING 2134

### Account summary

| | |
|---|---|
| Your previous balance as of 08/31/2019 | $216,070.16 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 7.00 |
| Deposits, credits and interest | + 7,994.19 |
| Your new balance as of 09/30/2019 | = $224,057.35 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $1.73 |
| 2019 interest paid year-to-date | $12.81 |
| Interest rate | 0.01% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/18 | COUPON STOP FEE  23210 | 7.00 |
| Total other withdrawals, debits and service charges | | = $7.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 09/03 | CONSOL ELEC BILL PAY DEPOSIT  6 | 277.19 |
| 09/03 | CONSOL ELEC DEPOSIT  27 | 1,339.86 |
| 09/04 | CONSOL ELEC BILL PAY DEPOSIT  2 | 100.95 |
| 09/04 | CONSOLIDATED COUPON PAYMENT  3 | 171.56 |
| 09/05 | COUPON PAYMENT  23111 | 55.68 |

*continued*

ASSOC SVCS INTEREST CHECKING ████████ 2134 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 09/05 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 09/05 | COUPON PAYMENT  23302 | 70.61 |
| 09/05 | CONSOLIDATED COUPON PAYMENT  18 | 867.09 |
| 09/06 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 09/06 | CONSOLIDATED COUPON PAYMENT  2 | 100.95 |
| 09/09 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 09/09 | REMOTE DEPOSIT | 125.57 |
| 09/09 | CONSOLIDATED COUPON PAYMENT  3 | 130.69 |
| 09/09 | CONSOL ELEC BILL PAY DEPOSIT  7 | 1,511.74 |
| 09/10 | CONSOL ELEC DEPOSIT  2 | 216.28 |
| 09/10 | CONSOLIDATED COUPON PAYMENT  6 | 303.25 |
| 09/11 | CONSOLIDATED COUPON PAYMENT  6 | 342.40 |
| 09/12 | CONSOLIDATED COUPON PAYMENT  1 | 45.27 |
| 09/12 | CONSOL ELEC DEPOSIT  1 | 45.27 |
| 09/13 | CONSOLIDATED COUPON PAYMENT  1 | 167.04 |
| 09/16 | CONSOL ELEC BILL PAY DEPOSIT  1 | 45.27 |
| 09/16 | REMOTE DEPOSIT | 1,002.24 |
| 09/17 | COUPON PAYMENT  23116 | 50.67 |
| 09/20 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 09/23 | CONSOL ELEC DEPOSIT  1 | 377.51 |
| 09/26 | CONSOL ELEC BILL PAY DEPOSIT  2 | 85.42 |
| 09/26 | CONSOLIDATED COUPON PAYMENT  3 | 161.15 |
| 09/30 | CONSOL ELEC BILL PAY DEPOSIT  1 | 55.68 |
| 09/30 | CONSOLIDATED COUPON PAYMENT  1 | 70.61 |
| 09/30 | COUPON PAYMENT  23302 | 70.61 |
| 09/30 | INTEREST PAYMENT | 1.73 |

Total deposits, credits and interest                                                                           = $7,994.19



# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-800-BANK BBT (1-800-226-5228) 24 hours a day, 7 days a week. BB&T Care Center Associates are available to assist you from 6 a.m. until midnight ET. You may also contact your local BB&T financial center. To locate a BB&T financial center in your area, please visit BBT.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**
Services such as Bill Payments and Zelle® are subject to the terms and conditions governing those services, which may not provide an error resolution process in all cases. Please refer to the terms and conditions for those services.

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-800-226-5228 or write to:

> Fraud Management
> P.O. Box 1014
> Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Constant Credit Account**
Once advances are made from your Constant Credit Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The **INTEREST CHARGE** is calculated by applying the "Daily periodic rate" to the 'Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid **INTEREST CHARGE**. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the 'Average daily balance."

**Billing Rights Summary**
**In case of errors or questions about your Constant Credit statement**
If you think your statement is incorrect, or if you need more information about a Constant Credit transaction on your statement, please call 1-800-BANK BBT or visit your local BB&T financial center. To dispute a payment, please write to us on a separate sheet of paper at the following address:

> Bankcard Services Division
> PO Box 200
> Wilson NC 27894-0200

We must hear from you no later than sixty (60) days after we sent you the FIRST statement on which the error or problem appeared. You may telephone us, but doing so will not preserve your rights. In your letter, please provide the following information:

- Your name and account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information
- The dollar amount of the suspected error

During our investigation process, you are not responsible for paying any amount in question; you are, however, obligated to pay the items on your statement that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount in question.

**Mail-in deposits**
If you wish to mail a deposit, please send a deposit ticket and check to your local BB&T financial center. Visit BBT.com to locate the BB&T financial center closest to you. <u>Please do not send cash.</u>

**Change of address**
If you need to change your address, please visit your local BB&T financial center or call BB&T Phone24 at 1-800-BANK BBT (1-800-226-5228).

| How to Reconcile Your Account | | Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|---|---|
| | | Date/Check # | Amount | Date/Check # | Amount |
| 1. | List the new balance of your account from your latest statement here: | | | | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | | | | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | | | | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | | Outstanding Deposits and Other Credits (Section B) | | | |
| | | | Date/Type | Amount | Date/Type | Amount |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | | | | |

For more information, please contact your local BB&T branch, visit BBT.com or contact us at 1-800 BANK BBT (1-800-226-5228). MEMBER FDIC

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| Name of Bank | Plus International |
|---|---|
| Account Number | 8556 |
| Purpose of Account (Operating/Payroll/Personal) | Cash Collateral |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | **N/A** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

# PLUS INTERNATIONAL BANK

```
51    JADE WINDS ASSOCIATION INC                                    07/31/19
      CASH COLLATERAL ACCOUNT
      622 BANYAN TRAIL 1 SUITE 150
      ATTN: LAURA ARRESEIGOR
      BOCA RATON FL  33431                                    ████████8556

                                                              CYCLE-031
*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER     ██████8556           TAX ID NUMBER   XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 06/30/19 ........................    900,050.00
   PLUS      0  DEPOSITS AND OTHER CREDITS ....................            .00
   LESS      0  CHECKS AND OTHER DEBITS ......................             .00
CURRENT STATEMENT BALANCE AS OF 07/31/19 ........................    900,050.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD     31
------------------------------------------------------------------------------
*** BALANCE BY DATE ***
06/30   900,050.00
```



MEMBER
FDIC



# PLUS INTERNATIONAL BANK

```
    49    JADE WINDS ASSOCIATION INC                                08/31/19
          CASH COLLATERAL ACCOUNT
          622 BANYAN TRAIL 1 SUITE 150
          ATTN: LAURA ARRESEIGOR
          BOCA RATON FL  33431
                                                         ████████8556

                                                         CYCLE-031
     *** CHECKING *** BUSINESS CHECKING
     ACCOUNT NUMBER   ████████556          TAX ID NUMBER   XX-XXX0918
     PREVIOUS STATEMENT BALANCE AS OF 07/31/19 ........................   900,050.00
         PLUS       0  DEPOSITS AND OTHER CREDITS ....................          .00
         LESS       0  CHECKS AND OTHER DEBITS .......................          .00
     CURRENT STATEMENT BALANCE AS OF 08/31/19 .........................   900,050.00
     NUMBER OF DAYS IN THIS STATEMENT PERIOD     31
     ---------------------------------------------------------------------------
     *** BALANCE BY DATE ***
     07/31   900,050.00
```



MEMBER
FDIC



# PLUS INTERNATIONAL BANK



43    JADE WINDS ASSOCIATION INC                                    09/30/19
      CASH COLLATERAL ACCOUNT
      622 BANYAN TRAIL 1 SUITE 150
      ATTN: LAURA ARRESEIGOR
      BOCA RATON FL  33431                                    ████8556

                                                              CYCLE-031
*** CHECKING *** BUSINESS CHECKING
ACCOUNT NUMBER    ████8556              TAX ID NUMBER   XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 08/31/19 ......................   900,050.00
     PLUS        0  DEPOSITS AND OTHER CREDITS ...................         .00
     LESS        0  CHECKS AND OTHER DEBITS .....................         .00
CURRENT STATEMENT BALANCE AS OF 09/30/19 ......................   900,050.00
NUMBER OF DAYS IN THIS STATEMENT PERIOD     30

--------------------------------------------------------------------------
*** BALANCE BY DATE ***
08/31   900,050.00

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| Name of Bank | Plus International |
| Account Number | ████8572 |
| Purpose of Account (Operating/Payroll/Personal) | Allmanda Reserves |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

**PLUS INTERNATIONAL BANK**

```
   21     JADE WINDS ASSOCIATION INC
           ALLAMANDA RESERVE ACCOUNT                                    08/01/19
           622 BANYAN TRAIL 1 SUITE 150
           ATTN: LAURA ARRESEIGOR
           BOCA RATON FL  33431
                                                             ██████8572

                                                                   CYCLE-061
*** CHECKING *** ASSOC SVCS INT CHECK                  BEGINNING RATE  0.03000
ACCOUNT NUMBER     ████8572              TAX ID NUMBER     XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 07/01/19 .......................  41,577.37
     PLUS       1  DEPOSITS AND OTHER CREDITS ...................       1.06
     LESS       0  CHECKS AND OTHER DEBITS ......................        .00
CURRENT STATEMENT BALANCE AS OF 08/01/19 ........................  41,578.43
NUMBER OF DAYS IN THIS STATEMENT PERIOD    31

---------------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***
   DATE        DESCRIPTION                     DEBITS         CREDITS
08/01 INTEREST PAYMENT                                           1.06
---------------------------------------------------------------------------

   *** BALANCE BY DATE ***
07/01    41,577.37  08/01     41,578.43

                PAYER FEDERAL ID NUMBER................  65-1128000
                INTEREST PAID YEAR TO DATE.............       2.45
```



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544



# PLUS INTERNATIONAL BANK

```
  22    JADE WINDS ASSOCIATION INC                                              09/03/19
        ALLAMANDA RESERVE ACCOUNT
         622 BANYAN TRAIL 1 SUITE 150
        ATTN: LAURA ARRESEIGOR
        BOCA RATON FL  33431
                                                                           ███████3572

                                                                      CYCLE-061
        *** CHECKING *** ASSOC SVCS INT CHECK              BEGINNING RATE  0.03000
        ACCOUNT NUMBER    ██████3572           TAX ID NUMBER   XX-XXX0918
        PREVIOUS STATEMENT BALANCE AS OF 08/01/19 .......................    41,578.43
           PLUS     1  DEPOSITS AND OTHER CREDITS ...................         1.13
           LESS     0  CHECKS AND OTHER DEBITS .....................           .00
        CURRENT STATEMENT BALANCE AS OF 09/03/19 .......................    41,579.56
        NUMBER OF DAYS IN THIS STATEMENT PERIOD    33

        -----------------------------------------------------------------------
        *** CHECKING ACCOUNT TRANSACTIONS ***
         DATE        DESCRIPTION                     DEBITS          CREDITS
        09/03 INTEREST PAYMENT                                          1.13

        -----------------------------------------------------------------------
        *** BALANCE BY DATE ***
        08/01   41,578.43  09/03     41,579.56

                        PAYER FEDERAL ID NUMBER................  65-1128000
                        INTEREST PAID YEAR TO DATE.............        3.58
```



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544



# PLUS INTERNATIONAL BANK

```
21      JADE WINDS ASSOCIATION INC                                      10/01/19
        ALLAMANDA RESERVE ACCOUNT
        622 BANYAN TRAIL 1 SUITE 150
        ATTN: LAURA ARRESEIGOR
        BOCA RATON FL  33431                              ███████8572
```

```
        1                                                         CYCLE-061
*** CHECKING *** ASSOC SVCS INT CHECK             BEGINNING RATE  0.03000
ACCOUNT NUMBER      ████8572          TAX ID NUMBER    XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 09/03/19 ........................      41,579.56
    PLUS      2  DEPOSITS AND OTHER CREDITS ....................      20,789.08
    LESS      0  CHECKS AND OTHER DEBITS ........................            .00
CURRENT STATEMENT BALANCE AS OF 10/01/19 ........................      62,368.64
NUMBER OF DAYS IN THIS STATEMENT PERIOD    28
```

```
------------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***
  DATE            DESCRIPTION                  DEBITS          CREDITS
09/24 DEPOSIT                                               20,787.99
10/01 INTEREST PAYMENT                                           1.09
```

```
------------------------------------------------------------------------
*** BALANCE BY DATE ***
09/03   41,579.56  09/24      62,367.55  10/01    62,368.64
```

```
            PAYER FEDERAL ID NUMBER................  65-1128000
            INTEREST PAID YEAR TO DATE.............        4.67
```



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544

Account: ███████ 3572                                                    Page: 2 of 2



Date 09/24/2019 CK #    AMT $20,787.99



**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | Plus International |
| **Account Number** | ▮ 580 |
| **Purpose of Account (Operating/Payroll/Personal)** | Bamboo Reserves |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

# PLUS INTERNATIONAL BANK

```
        22      JADE WINDS ASSOCIATION INC                                    08/01/19
                BAMBOO RESERVE ACCOUNT
                622 BANYAN TRAIL 1 SUITE 150
                ATTN: LAURA ARRESEIGOR
                BOCA RATON FL  33431

                                                                    █████8580

                                                          CYCLE-061
        *** CHECKING *** ASSOC SVCS INT CHECK        BEGINNING RATE  0.03000
        ACCOUNT NUMBER    ████████580        TAX ID NUMBER   XX-XXX0918
        PREVIOUS STATEMENT BALANCE AS OF 07/01/19 ........................   27,224.89
            PLUS     1  DEPOSITS AND OTHER CREDITS ...................           .69
            LESS     0  CHECKS AND OTHER DEBITS .....................           .00
        CURRENT STATEMENT BALANCE AS OF 08/01/19 ........................   27,225.58
        NUMBER OF DAYS IN THIS STATEMENT PERIOD    31

        ------------------------------------------------------------------------
        *** CHECKING ACCOUNT TRANSACTIONS ***
         DATE         DESCRIPTION                  DEBITS          CREDITS
        08/01 INTEREST PAYMENT                                        .69
        ------------------------------------------------------------------------
        *** BALANCE BY DATE ***
        07/01   27,224.89  08/01    27,225.58

                        PAYER FEDERAL ID NUMBER................  65-1128000
                        INTEREST PAID YEAR TO DATE.............      1.60
```



MEMBER
FDIC



## PLUS INTERNATIONAL BANK

```
   23    JADE WINDS ASSOCIATION INC
         BAMBOO RESERVE ACCOUNT                                    09/03/19
         622 BANYAN TRAIL 1 SUITE 150
         ATTN: LAURA ARRESEIGOR
         BOCA RATON FL  33431
                                                          ██████3580

                                                            CYCLE-061
   *** CHECKING *** ASSOC SVCS INT CHECK        BEGINNING RATE  0.03000
   ACCOUNT NUMBER  ██████3580            TAX ID NUMBER  XX-XXX0918
   PREVIOUS STATEMENT BALANCE AS OF 08/01/19 .......................  27,225.58
      PLUS      1  DEPOSITS AND OTHER CREDITS ....................       .74
      LESS      0  CHECKS AND OTHER DEBITS .......................       .00
   CURRENT STATEMENT BALANCE AS OF 09/03/19 ........................  27,226.32
   NUMBER OF DAYS IN THIS STATEMENT PERIOD    33

   --------------------------------------------------------------------------
   *** CHECKING ACCOUNT TRANSACTIONS ***
   DATE         DESCRIPTION                  DEBITS          CREDITS
   09/03 INTEREST PAYMENT                                       .74

   --------------------------------------------------------------------------
   *** BALANCE BY DATE ***
   08/01    27,225.58  09/03    27,226.32

                 PAYER FEDERAL ID NUMBER................  65-1128000
                 INTEREST PAID YEAR TO DATE.............       2.34
```



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544



# PLUS INTERNATIONAL BANK

```
    22    JADE WINDS ASSOCIATION INC                                          10/01/19
          BAMBOO RESERVE ACCOUNT
          622 BANYAN TRAIL 1 SUITE 150
          ATTN: LAURA ARRESEIGOR
          BOCA RATON FL  33431                                              ████████8580

          1                                                        CYCLE-061
*** CHECKING *** ASSOC SVCS INT CHECK                      BEGINNING RATE  0.03000
ACCOUNT NUMBER     ████████8580                   TAX ID NUMBER    XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 09/03/19 .......................    27,226.32
     PLUS      2  DEPOSITS AND OTHER CREDITS ...................     9,075.35
     LESS      0  CHECKS AND OTHER DEBITS ......................           .00
CURRENT STATEMENT BALANCE AS OF 10/01/19 .......................    36,301.67
NUMBER OF DAYS IN THIS STATEMENT PERIOD     28

-----------------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***
  DATE           DESCRIPTION                    DEBITS           CREDITS
09/24 DEPOSIT                                                    9,074.66
10/01 INTEREST PAYMENT                                               .69

-----------------------------------------------------------------------------
*** BALANCE BY DATE ***
09/03    27,226.32  09/24     36,300.98  10/01     36,301.67

             PAYER FEDERAL ID NUMBER................  65-1128000
             INTEREST PAID YEAR TO DATE.............        3.03
```

MEMBER FDIC

**Account:** ■8580                                                    **Page: 2 of 2**



CHECKING DEPOSIT

9/24/19    4537 33
            4537 33

*    ■58 D

907466

Date 09/24/2019 CK #        AMT $9,074.66

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | Plus International |
| **Account Number** | ████ 8598 |
| **Purpose of Account (Operating/Payroll/Personal)** | Camellia Reserves |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | **N/A** | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for
holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |



# PLUS INTERNATIONAL BANK

```
     23      JADE WINDS ASSOCIATION INC                                    08/01/19
             CAMELLIA RESERVE ACCOUNT
             622 BANYAN TRAIL 1 SUITE 150
             ATTN: LAURA ARRESEIGOR
             BOCA RATON FL  33431                          ████████3598

                                                               CYCLE-061
        *** CHECKING *** ASSOC SVCS INT CHECK       BEGINNING RATE  0.03000
        ACCOUNT NUMBER       ████8598          TAX ID NUMBER  XX-XXX0918
        PREVIOUS STATEMENT BALANCE AS OF 07/01/19 ......................   50,155.67
           PLUS      1  DEPOSITS AND OTHER CREDITS ...................         1.28
           LESS      0  CHECKS AND OTHER DEBITS .....................          .00
        CURRENT STATEMENT BALANCE AS OF 08/01/19 ......................   50,156.95
        NUMBER OF DAYS IN THIS STATEMENT PERIOD    31

        ----------------------------------------------------------------------
        *** CHECKING ACCOUNT TRANSACTIONS ***
          DATE        DESCRIPTION                 DEBITS        CREDITS
        08/01 INTEREST PAYMENT                                     1.28

        ----------------------------------------------------------------------
        *** BALANCE BY DATE ***
        07/01    50,155.67  08/01    50,156.95

                          PAYER FEDERAL ID NUMBER................  65-1128000
                          INTEREST PAID YEAR TO DATE.............       2.95
```



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544



# PLUS INTERNATIONAL BANK

```
         24    JADE WINDS ASSOCIATION INC                                    09/03/19
               CAMELLIA RESERVE ACCOUNT
               622 BANYAN TRAIL 1 SUITE 150
               ATTN: LAURA ARRESEIGOR
               BOCA RATON FL  33431

                                                                          ████8598

                                                                  CYCLE-061
         *** CHECKING *** ASSOC SVCS INT CHECK           BEGINNING RATE  0.03000
         ACCOUNT NUMBER    ████8598              TAX ID NUMBER  XX-XXX0918
         PREVIOUS STATEMENT BALANCE AS OF 08/01/19 ......................    50,156.95
             PLUS     1  DEPOSITS AND OTHER CREDITS ....................        1.36
             LESS     0  CHECKS AND OTHER DEBITS .......................         .00
         CURRENT STATEMENT BALANCE AS OF 09/03/19 .......................    50,158.31
         NUMBER OF DAYS IN THIS STATEMENT PERIOD    33

         ------------------------------------------------------------------------
         *** CHECKING ACCOUNT TRANSACTIONS ***
           DATE         DESCRIPTION                   DEBITS          CREDITS
         09/03 INTEREST PAYMENT                                          1.36

         ------------------------------------------------------------------------
         *** BALANCE BY DATE ***
         08/01    50,156.95  09/03    50,158.31

                         PAYER FEDERAL ID NUMBER................  65-1128000
                         INTEREST PAID YEAR TO DATE.............       4.31
```



MEMBER
FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | Plus International |
| **Account Number** | ████ 606 |
| **Purpose of Account (Operating/Payroll/Personal)** | Daisy Reserves |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | N/A | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | 0 |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

# PLUS INTERNATIONAL BANK

```
24      JADE WINDS ASSOCIATION INC
        DAISY RESERVE ACCOUNT                                            08/01/19
        622 BANYAN TRAIL 1 SUITE 150
        ATTN: LAURA ARRESEIGOR
        BOCA RATON FL  33431
                                                                    ██████8606

                                                                   CYCLE-061
*** CHECKING *** ASSOC SVCS INT CHECK                  BEGINNING RATE  0.03000
ACCOUNT NUMBER    ██████8606               TAX ID NUMBER  XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 07/01/19 ........................   47,401.58
   PLUS      1  DEPOSITS AND OTHER CREDITS ...................         1.21
   LESS      0  CHECKS AND OTHER DEBITS .....................           .00
CURRENT STATEMENT BALANCE AS OF 08/01/19 ........................   47,402.79
NUMBER OF DAYS IN THIS STATEMENT PERIOD    31

------------------------------------------------------------------------------
*** CHECKING ACCOUNT TRANSACTIONS ***
  DATE          DESCRIPTION                 DEBITS          CREDITS
08/01 INTEREST PAYMENT                                        1.21

------------------------------------------------------------------------------
*** BALANCE BY DATE ***
07/01   47,401.58  08/01    47,402.79

                       PAYER FEDERAL ID NUMBER................  65-1128000
                       INTEREST PAID YEAR TO DATE.............       2.79
```



MEMBER
FDIC



# PLUS INTERNATIONAL BANK

```
    24      JADE WINDS ASSOCIATION INC                                           10/01/19
            DAISY RESERVE ACCOUNT
            622 BANYAN TRAIL 1 SUITE 150
            ATTN: LAURA ARRESEIGOR
            BOCA RATON FL  33431
```
8606

```
       1                                                              CYCLE-061
*** CHECKING *** ASSOC SVCS INT CHECK                BEGINNING RATE   0.03000
ACCOUNT NUMBER       8606                   TAX ID NUMBER      XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 09/03/19 .......................     47,404.08
    PLUS       2  DEPOSITS AND OTHER CREDITS ...................     15,801.19
    LESS       0  CHECKS AND OTHER DEBITS .......................          .00
CURRENT STATEMENT BALANCE AS OF 10/01/19 ........................     63,205.27
NUMBER OF DAYS IN THIS STATEMENT PERIOD    28
```
----------------------------------------------------------------------
```
*** CHECKING ACCOUNT TRANSACTIONS ***
   DATE            DESCRIPTION                  DEBITS           CREDITS
09/24 DEPOSIT                                                  15,800.00
10/01 INTEREST PAYMENT                                              1.19
```
----------------------------------------------------------------------
```
*** BALANCE BY DATE ***
09/03    47,404.08  09/24      63,204.08  10/01     63,205.27

              PAYER FEDERAL ID NUMBER................  65-1128000
              INTEREST PAID YEAR TO DATE.............       5.27
```



MEMBER FDIC

600 Brickell Avenue, Suite 2025, Miami, Florida 33131 • Phone: 305-375-0590 • Fax: 305-375-0544

**Account:** █████606                                      **Page: 2 of 2**



Date 09/24/2019  CK #     AMT $15,800.00



**PLUS INTERNATIONAL BANK**

```
    25    JADE WINDS ASSOCIATION INC                                    09/03/19
          DAISY RESERVE ACCOUNT
          622 BANYAN TRAIL 1 SUITE 150
          ATTN: LAURA ARRESEIGOR
          BOCA RATON FL  33431
```

 8606

```
                                                              CYCLE-061
*** CHECKING *** ASSOC SVCS INT CHECK          BEGINNING RATE  0.03000
ACCOUNT NUMBER        8606              TAX ID NUMBER  XX-XXX0918
PREVIOUS STATEMENT BALANCE AS OF 08/01/19 .......................    47,402.79
    PLUS    1  DEPOSITS AND OTHER CREDITS ....................         1.29
    LESS    0  CHECKS AND OTHER DEBITS .......................          .00
CURRENT STATEMENT BALANCE AS OF 09/03/19 ........................    47,404.08
NUMBER OF DAYS IN THIS STATEMENT PERIOD    33
```



```
*** CHECKING ACCOUNT TRANSACTIONS ***
  DATE       DESCRIPTION                    DEBITS          CREDITS
09/03 INTEREST PAYMENT                                         1.29
```

```
*** BALANCE BY DATE ***
08/01    47,402.79  09/03     47,404.08

               PAYER FEDERAL ID NUMBER................  65-1128000
               INTEREST PAID YEAR TO DATE.............       4.08
```



MEMBER
FDIC